1  Michael T. Risher (CA SBN 191627)
2  mrisher@aclunc.org
   Linda Lye (CA SBN 215584)
3  llye@aclunc.org
   AMERICAN CIVIL LIBERTIES UNION
4  FOUNDATION OF NORTHERN CALIFORNIA
   39 Drumm St., 2nd Floor
5  San Francisco, California 94111
   Telephone:   415-621-2493
6  Facsimile:   415-255-8437
7
   Richard M. Pearl (CA SBN 46351)
8  rpearl@interx.net
   LAW OFFICES OF RICHARD M. PEARL
9  1816 Fifth Street
   Berkeley, CA 94710
10 Telephone:  510-649-0810
   Facsimile:  510-548-5074
11
12 Attorneys for Plaintiffs
   AMERICAN CIVIL LIBERTIES UNION OF
13 NORTHERN CALIFORNIA and
   SAN FRANCISCO BAY GUARDIAN
14

15
                    UNITED STATES DISTRICT COURT
16          FOR THE NORTHERN DISTRICT OF CALIFORNIA
                       SAN FRANCISCO DIVISION
17

18  AMERICAN CIVIL LIBERTIES UNION
19  OF NORTHERN CALIFORNIA; SAN          CASE NO.: C 11-01997 RS
    FRANCISCO BAY GUARDIAN,
20                                       **DECLARATION OF RICHARD M. PEARL
         Plaintiffs,                     IN SUPPORT OF MOTION FOR AWARD
21                                       OF REASONABLE ATTORNEYS' FEES
         v.                              AND LITIGATION COSTS**
22
    DRUG ENFORCEMENT                     Hearing Date: July 12, 2012
23  ADMINISTRATION,
                                         Time: 1:30 pm
24       Defendant.
                                         Dept.: Courtroom 3, 17th Floor
25

26

27

28

I, Richard M. Pearl, declare:

1.      I am a member in good standing of the California State Bar.  I am in private practice as the principal of my own law firm, the Law Offices of Richard M. Pearl.  I specialize in issues related to court-awarded attorneys' fees, including the representation of parties in fee litigation and appeals, serving as an expert witness, and serving as a mediator and arbitrator in disputes concerning attorneys' fees and related issues.  In this case, I have been retained by the American Civil Liberties Union Foundation of Northern California to associate and co-counsel with Linda Lye on Plaintiffs' Motion for Reasonable Attorneys' Fees and Litigation Costs.

2.      Briefly summarized, my background is as follows:  I am a 1969 graduate of Boalt Hall School of Law, University of California, Berkeley, California.  I took the California Bar Examination in August 1969 and passed it in November of that year, but because I was working as an attorney in Atlanta, Georgia for the Legal Aid Society of Atlanta (LASA), I was not admitted to the California Bar until January 1970. I worked for LASA until summer of 1971, when I then went to work in California's Central Valley for California Rural Legal Assistance, Inc. (CRLA), a statewide legal services program.  From 1977 to 1982, I was CRLA's Director of Litigation, supervising more than fifty attorneys.  In 1982, I went into private practice, first in a small law firm, then as a sole practitioner. Martindale Hubbell rates my law firm "AV." I also have been selected as a Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, and 2012.   A copy of my Resume is attached hereto as Exhibit 1.

3.      Since 1982, my practice has been a general civil litigation and appellate practice, with an emphasis on cases and appeals involving court-awarded attorneys' fees.  I have lectured and written extensively on court-awarded attorneys' fees.  I have been a member of the California State Bar's Attorneys Fees Task Force and have testified before the State Bar Board of Governors and the California Legislature on attorneys' fee issues.  I am the author of California Attorney Fee Awards (3d ed Cal. CEB 2010) and its February 2011 and 2012 Supplements.  I also was the author of California Attorney Fee Awards, 2d Ed. (Calif. Cont. Ed. of Bar 1994), and its 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006, 2007, and 2008 Supplements. This treatise has been cited by the California appellate courts on more than 35 occasions.  *See, e.g., Lolley v.*

1   *Campbell* (2002) 28 Cal.4th 367, 373; *Chacon v. Litke* (2010) 181 Cal.App.4th 1234, 1259.  I also

2   authored the 1984, 1985, 1987, 1988, 1990, 1991, 1992, and 1993 Supplements to its predecessor,

3   CEB's California Attorney's Fees Award Practice.  In addition, I authored a federal manual on

4   attorneys' fees entitled Attorneys' Fees:  A Legal Services Practice Manual, published by the Legal

5   Services Corporation.  I also co-authored the chapter on "Attorney Fees" in Volume 2 of CEB's

6   Wrongful Employment Termination Practice, 2d Ed. (1997).

7           4.      More than 90% of my practice is devoted to issues involving court-awarded

8   attorney's fees.  I have been counsel in over 170 attorneys' fee applications in state and federal

9   courts, primarily representing other attorneys.  I also have briefed and argued more than 40 appeals,

10  at least 25 of which have involved attorneys' fees issues.  In the past dozen or so years, I have

11  successfully handled four cases in the California Supreme Court involving court-awarded attorneys'

12  fees: 1) *Delaney v. Baker* (1999) 20 Cal.4th 23, which held that heightened remedies, including

13  attorneys' fees, are available in suits against nursing homes under California's Elder Abuse Act; 2)

14  *Ketchum v. Moses* (2001) 24 Cal.4th 1122, which held, *inter alia*, that contingent risk multipliers

15  remain available under California attorney fee law, despite the United States Supreme Court's

16  contrary ruling on federal law (note that in *Ketchum*, I was primary appellate counsel in the Court of

17  Appeal and "second chair" in the Supreme Court); 3) *Flannery v. Prentice* (2001) 26 Cal.4th 572,

18  which held that in the absence of an agreement to the contrary, statutory attorneys' fees belong to

19  the attorney whose services they are based upon; and 4) *Graham v. DaimlerChrysler Corp.* (2004)

20  34 Cal.4th 553, which I handled, along with trial counsel, in both the Court of Appeal and Supreme

21  Court.  I also successfully represented the plaintiffs in a previous attorneys' fee decision in the

22  Supreme Court, *Maria P. v. Riles* (1987) 43 Cal.3d 1281, and represented *amicus curiae*, along with

23  Richard Rothschild, in *Vasquez v. State of California* (2009) 45 Cal.4th 243.  I also have handled

24  numerous other appeals, including: *Davis v. City & County of San Francisco* (9th Cir. 1992) 976

25  F.2d 1536, *Mangold v. CPUC* (9th Cir. 1995) 67 F.3d 1470, *Velez v. Wynne* (9th Cir. 2007) 2007

26  U.S.App.LEXIS 2194; *Camacho v. Bridgeport Financial, Inc.* (9th Cir. 2008) 523 F.3d 973; *Center*

27  *for Biological Diversity v. County of San Bernardino* (2010) 185 Cal.App.4th 866; and

28

1  *Environmental Protection Information Center v. California Dept. of Forestry & Fire Protection et*

2  *al* (2010) 190 Cal.App.4[th] 217.  For an expanded list of my reported decisions, *see* Exhibit 1.

3      5.      I also have been retained by various governmental entities at my then current rates to

4  consult with them regarding their affirmative attorney fee claims.

5      6.      The 2012 rate for my services is $700 per hour, which is the rate I charge new

6  market-rate paying clients for my services.  I currently have numerous clients paying my market rate

7  fees, including the State of California.  My hourly rates also have been found reasonable by

8  numerous courts and paid by numerous defendants in settlement. My 2011 rate of $675 per hour

9  was found reasonable in at least four cases: (1) *Alcoser et al v. Thomas,* Alameda County Superior

10  Court No. RG03112134, Order Granting in Part Plaintiffs' Motion for Attorneys' Fees and Costs,

11  filed October 19, 2011; (2) *Molina, et al. v. Lexmark International, et al.,* Los Angeles County

12  Superior Court No. BC339177, Order Granting Plaintiff's Motion for Attorneys' Fees and Costs in

13  the Amount of $5,722,008.07, filed October 28, 2011; (3) *Parmar v. California State Board of*

14  *Equalization,* Los Angeles County Superior Court No. BC 379013, Fee Order filed March 9, 2012;

15  and (4) *The Grubb Co. v. Dept. of Real Estate,* Alameda County Superior Court No. RG08364823,

16  Order Motion for Attorney Fees Granted, filed March 7, 2012. My 2010 rate of $650 per hour was

17  found reasonable in *Ruelas v. State of California,* San Bernardino County Superior Court No.

18  RCVRS083017, Ruling on Submitted Matter filed May 27, 2011, in *Veronese v. Lucasfilm, Ltd,*

19  Marin County Superior Court No. CV091548, Statement of Decision filed February 3, 2011, in *H.B.*

20  *et al v. Las Virgenes Unified School Dist.* C.D.Cal. No. CV CAS 04-8572(SSx), Fee Order filed

21  September 29, 2010, and in *Northwest Energetic Services, LLC v. California Franchise Tax Board,*

22  San Francisco Superior Court No. CGC-05-437721. (In the interest of full disclosure, my 2010

23  hourly rate was reduced to $625 by a different judge in the follow-up case to *Northwest Energetic*

24  *Services, Ventas v. FTB,* San Francisco Superior Court No. CGC-05-440001.) My 2009 hourly rate

25  of $600 per hour was found reasonable in *Duran v. U.S. Bank,* Alameda County Superior Court No.

26  2001-035537, Order Granting in Part and Denying in Part Plaintiffs' Motion for Reasonable

27  Attorneys Fees etc., filed December 16, 2010, and *Alcoser et al v. Thomas,* Alameda County

28  Superior Court No. RG03112134, Order Granting in Part Plaintiffs' Motion for Attorneys' Fees and

- 3 –

1   Costs, filed June 30, 2009.  My 2008 rate of $550 per hour was found reasonable in *Cruz v.*

2   *Alhambra,* Ninth Circuit Court of Appeals No. 06-55811, Order, filed January 28, 2010, and in

3   *Saephan v. Oakland Unified School District*, N.D.Cal. No. C-06-4428 JCS, Fee Order dated January

4   20, 2009; it also was paid in full by the State for my appellate work in *Naidu v. California Public*

5   *Utilities Commission*, 2008 Cal.App.Unpub. 6350.

6        7.      The time my office has spent on this matter has been recorded on contemporaneously

7   kept time records of the type I use for all clients.  A typed and edited version of my time records for

8   this period is attached hereto as Exhibit 2.  These records show that I have spent 15.9 hours on this

9   matter through May 8, 2012, for a total fee claim of $11,130 to date. Time spent after May 8 will be

10  claimed by supplemental filing. I have carefully reviewed my time records and can attest that all of

11  this time was reasonably devoted to pursuing my clients' interests and would have been billed to a

12  fee-paying client. I can also attest that Ms. Lye and I did not duplicate efforts, and that in preparing

13  this motion, my association was both efficient and effective.

14       8.      Through my writing and practice, I have become familiar with the non-contingent

15  market rates charged by attorneys in California and elsewhere.  This familiarity has been obtained

16  in several ways:  (1) by handling attorneys' fee litigation; (2) by discussing fees with other

17  attorneys; (3) by obtaining declarations regarding prevailing market rates in cases in which I

18  represent attorneys seeking fees; and (4) by reviewing attorneys' fee applications and awards in

19  other cases, as well as surveys and articles on attorney's fees in the legal newspapers and treatises. I

20  also am frequently called upon to opine about the reasonableness of attorneys'

21  fees, and my declarations on that issue have been cited favorably by numerous courts.  These

22  include: *Prison Legal News v. Schwarzenegger,* 608 F.3d 446, 455 (9th Cir. 2010), in which the

23  expert declaration referred to in that opinion is mine); *Stonebrae v. Toll Bros.*(N.D. Cal. 2011) 2011

24  U.S.Dist.LEXIS 39832, at *9 (thorough discussion); *Armstrong v. Brown*  (N.D. Cal. 2011) 2011

25  U.S.Dist.LEXIS 87428; *Californians for Disability Rights, Inc. v. California Dept. of*

26  *Transportation* (*N*.D. Cal. 2010) 2010 U.S.Dist.LEXIS 141030;  *Prison Legal News v.*

27  *Schwarzenegger,* 561 F.Supp.2d 1095 (N.D. Cal. 2008) (an earlier motion); *Oberfelder v. City of*

28  *Petaluma,* 2002 U.S.Dist. LEXIS 8635 (N.D. Cal. 2002)(an individual police misconduct action),

- 4 –

1    *aff'd* 2003 U.S.App.LEXIS 11371 (9th Cir. 2003); *Bancroft v. Trizechahn Corp.,* C.D. Cal. No. CV

2    02-2373 SVW (FMOx), Order Granting Reasonable Attorneys' Fees etc., filed Aug. 14, 2006;

3    *Willoughby v. DT Credit Corp.,* C.D. Cal. No. CV 05-05907 MMM (Cwx), Order Awarding

4    Reasonable Attorneys' Fees After Remand, filed July 17, 2006*; A.D. v. California Highway Patrol,*

5    2009 U.S.Dist.LEXIS 110743 (N.D.Cal. 2009)(police misconduct action), appeal pending; *National*

6    *Federation of the Blind v. Target Corp.,* 2009 U.S.Dist.LEXIS 67139 (N.D.Cal. 2009); *Church of*

7    *Scientology v. Wollersheim*, 42 Cal.App.4[th] 628 (1996)(anti-SLAPP case); *Children's Hospital &*

8    *Medical Center v. Bonta,* 97 Cal.App.4[th] 740 (2002)(challenge to government decision)*; Wilkinson*

9    *v. South City Ford,* 2010 Cal.App.Unpub. LEXIS 8680 (2010).

10         8.     In this case, I have worked with Ms. Lye regarding the Plaintiffs' fee application and

11    have become familiar with the nature of the case, its results, and counsel's work.  Although I have

12    been retained as co-counsel in this matter and not as a neutral expert, I believe that based on the

13    information regarding hourly rates that I have gathered, some of which is summarized below, the

14    hourly rates requested by Plaintiffs' counsel in this case are well in line with the non-contingent

15    market rates charged by attorneys of reasonably similar qualifications and experience for reasonably

16    similar services in the San Francisco Bay Area.  The following data supports that view:

17                a.    **Rates found reasonable in other cases.**

18         9.     The following hourly rates have been found reasonable by various courts for

19    reasonably comparable services:

20                       **2011 Rates**

21        (1)    *Molina, et al. v. Lexmark International, et al.,* Los Angeles County Superior Court

22    No. BC339177, Order Granting Plaintiff's Motion for Attorneys' Fees and Costs in the Amount of

23    $5,722,008.07, filed October 28, 2011, a class action to recover forfeited vacation pay, in which the

24    court found the following hourly rates reasonable (before applying a 2.0 multiplier):

| Years of Experience | Rate |
|---|---|
| 42 | $675 |
| 25 | 550 |
| 24 | 655-675 |
| 23 | 625 |
| 20 | 550 |

CASE NO. C 11-01997 RS
Declaration of Richard M. Pearl in Support of Motion for Award of Reasonable Attorneys' Fees  and Litigation Costs

| | |
|---|---|
| 17 | 600 |
| 9 | 475 |
| 6 | 350 |
| Paralegals | 210 |

## 2010 Rates

(2)    *Armstrong v. Brown* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 87428, an action involving fees for monitoring a consent decree, in which the court found the following 2010 hourly rates reasonable for monitoring and enforcement work:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 49 | $800 |
| 31 | 700 |
| 27 | 575 |
| 14 | 560 |
| Associates | |
| 18 | 510 |
| 14 | 490 |
| 10 | 430 |
| 9 | 415 |
| 8 | 390 |
| 6 | 360 |
| 4 | 325 |
| 2 | 285 |
| Paralegals | 200-240 |
| Litigation support/ | |
| Paralegal clerks | 150-185 |

The same rates also were subsequently found reasonable in another consent decree monitoring case, *Valdivia v. Brown* (E.D. Cal. 2011) 2011 U.S.Dist.LEXIS 103935.

(3)    *Stonebrae v. Toll Bros.* (N.D. Cal. 2011) 2011 U.S.Dist.LEXIS 39832, a commercial action, in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 46 | $800 |
| 35 | 675 |
| 30 | 630 |
| 18 | 515 |
| 13 | 520 |
| 9 | 550 |
| 2 | 330 |
| Paralegals | 225-275 |

1   (4)   *Wren v. RGIS Inventory Specialists* (N.D.Cal. 2011) 2011 U.S.Dist.LEXIS

2   38667, a class action in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 40 | $725 |
| 29 | 675 |
| 17 | 650 |
| 15 | 500 |
| 14 | 625 |
| 12 | 465 |
| 11 | 440 |
| 8 | 375 |
| 5 | 365-450 |
| 4 | 400 |
| 3 | 350-375 |
| Paralegals/ Legal Assistants | 100-200 |

(5)   *Californians for Disability Rights, Inc., et al. v. California Department of Transportation, et al.* (N.D.Cal. 2010) 2010 U.S.Dist.LEXIS 141030, adopted by Order Accepting Report and Recommendation filed February 2, 2011, a class action in which the court found the following 2010 hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 49 | $835 |
| 34 | 730 |
| 26 | 740 |
| 25 | 730 |
| 19 | 660 |
| 23 | 640 |
| 10 | 570 |
| 9 | 560 |
| 7 | 535 |
| 6 | 500 |
| 5 | 475 |
| 3 | 350 |
| 2 | 290 |
| 1 | 225-265 |
| Senior Paralegals | 265 |
| Law Clerks | 175 |
| Case Clerks | 165 |

(6)   *Credit/Debit Card Tying Cases,* San Francisco County Superior Court, JCCP No. 4335, Order Granting Plaintiffs' Motion for Attorneys' Fees, Expenses, and Incentive Awards,

- 7 –

filed August 23, 2010, an antitrust class action, in which the court found the following 2010 hourly

rates reasonable (before applying a 2.0 lodestar multiplier):

| Years of Experience | Rate |
|---|---|
| 43 | $975 |
| 46 | 950 |
| 38 | 850 |
| 32 | 850 |
| 35 | 825 |
| 26 | 740 |
| 13 | 610 |
| 9 | 600 |
| 9 | 590 |
| 9 | 535 |
| 12 | 535 |
| 5 | 485 |
| 4 | 460 |
| 3 | 435 |
| 10 | 420 |
| 7 | 420 |
| 2 | 420 |
| 1 | 395 |
| Paralegals | 220-260 |

(7)     *Savaglio, et al. v. WalMart,* Alameda County Superior Court No. C-835687-

7, Order Granting Class Counsel's Motion for Attorneys' Fees, filed September 10, 2010, a wage

and hour class action, in which the court found the following hourly rates reasonable (before

applying a 2.36 multiplier):

| Years of Experience | Rate |
|---|---|
| 51 | $875 |
| 39 | 750 |
| 38 | 600 |
| 33 | 775 |
| 25 | 550 |
| 23 | 650 |
| 21 | 625 |
| 19 | 610 |
| 18 | 600 |
| 17 | 585 |
| 16 | 570 |
| 15 | 560 |
| 14 | 550 |
| 13 | 525 |
| 12 | 515 |

| | |
|---|---|
| 11 | 510 |
| 10 | 505 |
| 9 | 500 |
| 7 | 460 |
| 4 | 435 |
| Law Clerks | 125-260 |

(8)     *McCoy v. Walczak,* San Francisco Superior Court No. CGC-09-493150, Order Granting Defendant Kenneth Walczak's Renewed Motion for Reasonable Attorneys' Fees and Costs Following Successful Motion to Strike Plaintiff's Complaint Pursuant to Code of Civil Procedure § 425.16, filed August 24, 2010, *aff'd* (2011) 2011 Cal.App.Unpub.LEXIS 7999, an anti-SLAPP case, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 48 | $760 |
| 26 | 520 |
| 5 | 330 |

(9)     *Anderson v. Nextel Retail Stores, LLC,* (C.D.Cal. 2010) U.S.Dist. LEXIS 71598, a wage and hour class action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 35 | $600 |
| 14 | 655 |
| 8 | 515 |
| 8 | 475 |
| 6 | 485 |
| 6 | 350 |
| 7 | 475 |
| 3 | 350 |
| 2 | 300-350 |
| 5 | 375 |
| Other Partners | 675-750 |
| Other Associates | 450-495 |
| Paralegals | 225-250 |

## 2009 Rates

(10)     *Duran v. U.S. Bank,* Alameda County Superior Court No. 2001-035537, Order Granting in Part and Denying in Part Plaintiffs' Motion for Reasonable Attorneys Fees etc.,

- 9 –

filed December 16, 2010, a wage and hour class action, in which the court found the following 2009

hourly rates reasonable, before applying a 2.25 multiplier for merits work:

| Years of Experience | Rate |
|---|---|
| 41 | $600 |
| 40 | 700 |
| 17 | 640 |
| 21 (associate) | 575 |
| Legal Assistant | 125 |

(11)    *Santa Fe Pointe, L.P. v. Greystone Servicing Corp.* (N.D.Cal. 2009)

2009 U.S.Dist.LEXIS 100448, a business litigation matter, in which the court found the following

hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 20 | $675 |
| 2 | 350 |

(12)    *Center for Biological Diversity v. California Fish & Game Commission,* San

Francisco Superior Court No. CPF-08-508759, Order Granting Petitioners' Motion for Attorneys'

Fees, filed December 1, 2009, *rev's'd on other grounds* (2010) 195 Cal.App.4[th] 128, an

environmental enforcement action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 25 | $650 |
| 8 | 375 |
| 4 | 250 |
| Law Clerks | 150 |

(13)    *A.D. v. State of California Highway Patrol,*  U.S.D.C., Northern District of

California No. C 07-5483 SI, Order Granting Plaintiffs' Motion for Attorneys' Fees and Costs, filed

November 10, 2009, *reversed on other grounds* (9th Cir. 2011) 636 F.3d 555, a police misconduct

action, in which the court found the following hourly rates reasonable:

| Years of Experience | Rate |
|---|---|
| 33 | $600 |
| 30 | 600 |

(14)    *Multi-Ethnic Immigrant Workers Organizing Network v. City of Los Angeles,*

U.S.D.C., Central District of California No. CV-07-3072, Order Awarding Class Counsel Fees and

Costs, filed June 24, 2009, a civil rights action, in which the court found the following hourly rates

reasonable:

| Years of Experience | Rate |
| --- | --- |
| 40 | $800 |
| 33 | 750 |
| 34 | 710 |
| 31 | 710 |
| 15 | 490 |
| 8 | 425 |

(15)    *Fitzgerald v. City of Los Angeles,* U.S.D.C., Central District of California No.

CV-03-01876 DDP (R2x), Order Granting Motion for Attorneys' Fees, filed April 7, 2009, in which

the court found the following hourly rates reasonable:

| Years of Experience | Rate |
| --- | --- |
| 35 | $740 |
| 20 | 575 |
| 15 | 525 |
| 7 | 375 |

b.    **Rate Information from Surveys**

10.    I also base my opinion on several surveys of legal rates.  For example, on

April 16, 2012, the Am Law Daily published an article describing the 2012 Real Rate Report, an

analysis of $7.6 billion in legal bills paid by corporations over a five-year period ending in

December 2011. A true and correct copy of that article is attached hereto as Exhibit 3.  That article

confirms that the rates charged by experienced and well-qualified attorneys have continued to rise

over this five-year period, particularly in large urban areas like San Francisco.

11.    Similarly, on  February 25, 2011, the Wall Street Journal published an on-line article

entitled "Top Billers."  A true and correct copy of that article is attached hereto as Exhibit 4.  That

article listed the 2010 and/or 2009 hourly rates for more than 125 attorneys, in a variety of practice

areas and cases, who charged $1,000 per hour or more.

12.    Attached hereto as Exhibit 5 is the ALM's Daily Report, dated February 22, 2011,

listing the 2006-2009 hourly rates of numerous San Francisco attorneys.  Counsel's rates are well

within the range of rates shown in this survey.

CASE NO. C 11-01997 RS
Declaration of Richard M. Pearl in Support of Motion for Award of Reasonable Attorneys' Fees  and Litigation Costs

1       13.    In addition, the Westlaw CourtExpress Legal Billing Reports for May, August, and

2 December 2009 (attached hereto as Exhibit 6) shows that attorneys with as little as 19 years'

3 experience are charging $800 per hour or more, and that the rates requested here are well within the

4 range of those reported.  The National Law Journal's December 2010, nationwide sampling of law

5 firm billing rates also lists 32 firms whose highest rate is $800 per hour or more, eleven firms whose

6 highest rate is $900 per hour or more, and three firms whose highest rate is $1,000 per hour or

7 more.

### c.    Rates Charged by Other Law Firms

9       14.    The standard hourly rates for litigation stated in court filings, depositions, surveys, or

10 other sources by numerous California law firms or law firms with offices or practices in California

11 also support counsel's rates. These include, in alphabetical order:

#### Adams Broadwell Joseph Cardoza

#### 2010 Rates:

| Years Experience | Rate |
| --- | --- |
| 29 | $700 |
| 20 | 650 |
| 15 | 550 |
| 11 | 495 |
| 6 | 375 |
| 3 | 300 |
| Paralegals | 145 |

#### Altshuler Berzon LLP

#### 2011 Rates:

| Years Experience | Rate |
| --- | --- |
| 43 | $825 |
| 17 | 675 |
| 12 | 575 |
| 10 | 520 |
| Law Clerks | 225 |
| Paralegals | 215 |

/ / /

/ / /

CASE NO. C 11-01997 RS
Declaration of Richard M. Pearl in Support of Motion for Award of Reasonable Attorneys' Fees  and Litigation Costs

<u>Bernstein Litowitz Borger & Grossman LLP (San Diego Office)</u>

<u>2009 Rates:</u>

| Years Experience | Rate |
|---|---|
| Partners | $725 |
| Associates | 490-550 |

<u>Bingham McCutchen</u>

<u>2011 Rates:</u>

| Years Experience | Rate |
|---|---|
| 30 | $780 |

<u>2010 Rates:</u>

| Years Experience | Rate |
|---|---|
| 13 | $655 |
| 4 | 480 |
| 2 | 400 |

<u>Bird, Marella,  Boxer, Wolpert, Nessim, Drooks & Lincenberg Law Firm</u>

<u>2011 Rates:</u>

| Years of Experience | Rate |
|---|---|
| 25 | $550 |
| 24 | 625 |
| 17 | 600 |
| 9 | 475 |
| 6 | 350 |
| Paralegals | 210 |

<u>Chavez & Gertler</u>

<u>2011 Rates:</u>

| Years of Experience | Rate |
|---|---|
| 32 | $725 |
| 28 | 700 |
| 10 | 550 |
| 9 | 510 |
| 5 | 425 |
| Paralegals | 225 |

/ / /

/ / /

## Cooper & Kirkham

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 46 | $950 |
| 35 | 825 |
| 9 | 600 |

## Duane Morris LLP

### 2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $325-795 |
| Associates | 225-450 |

## Epstein Becker & Green LLP

### 2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $350-855 |
| Associates | 180-475 |

## Everett De Lano

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 18 | $650 |

## Farella Braun & Martel LLP

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 31 | $715 |

## Richard Frank

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 36 | $700 |

- 14 –

## Furth Firm LLP

### 2010 Rates:

| Years of Experience | Rate |
|---|---|
| 51 | $875 |
| 39 | 750 |
| 38 | 600 |
| 33 | 775 |
| 25 | 550 |
| 23 | 650 |
| 21 | 625 |
| 19 | 610 |
| 18 | 600 |
| 17 | 585 |
| 16 | 570 |
| 15 | 560 |
| 14 | 550 |
| 13 | 525 |
| 12 | 515 |
| 11 | 510 |
| 10 | 505 |
| 9 | 500 |
| 7 | 460 |
| 4 | 435 |
| Law Clerks | 125-260 |

## Gibson, Dunn & Crutcher LLP

### 2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 26 | $905 |
| 32 | 840 |
| 21 | 785 |
| Associates | |
| 5 | 525 |
| 4 | 495 |
| 3 | 470 |
| 2 | 400 |
| 1 | 345 |
| Paralegals | 165-300 |

/ / /

/ / /

## Goldstein, Demchak, Baller, Borgen & Dardarian

### 2011 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 41 | $725 |
| 35 | 725 |
| 30 | 700 |
| 24 | 650 |
| 18 | 600 |
| 17 | 600 |
| 16 | 550 |

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 40 | $700 |
| 34 | 700 |
| 29 | 675 |
| 23 | 625 |
| 17 | 575 |
| 16 | 575 |
| Of Counsel | |
| 40 | 725 |
| Associates | |
| 15 | $500 |
| 11 | 440 |
| 6 | 375 |
| 5 | 365 |
| 4 | 355 |
| 3 | 340 |
| 2 | 325 |
| 1 | 305 |
| Law Clerks | 195 |
| Paralegals | 150-225 |

## Greenberg, Taurig, LLP

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 22 | $850 |

## Greines, Martin, Stein & Richland

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 39 | $850 |

| | |
|---|---|
| 27 | 850 |
| 17 | 650 |
| 15 (associate) | 500 |
| 8 | 450 |
| 6 | 450 |
| Law Clerks | 100 |

### Hadsell, Stormer, Keeny, Richardson & Renick

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 36 | $800 |
| 31 | 750 |
| 20-21 | 600 |
| 15 | 575 |
| 10 | 475-500 |
| 8 | 425 |
| 4 | 325 |
| 2 | 275 |
| 1 | 250 |

### Howard, Rice, Nemerovski, Canady, Falk & Rabkin

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 45 | $840 |
| 34 | 725 |
| 25 | 695 |
| 9 | 525 |
| Paralegal | 250 |

### K& L Gates LLP

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 25 | $640 |

### Keker & Van Nest, LLP

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 32 | $775 |
| Other Partners | 525-975 |

- 17 –

|  | |
|---|---|
| Associates | 340-500 |
| Paralegals/ Support Staff | 120-260 |

### Kingsley & Kingsley

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| 14 | $655 |
| 8 | 475-515 |
| 7 | 475 |
| 6 | 485 |
| 5 | 375 |
| 3 | 350 |
| 2 | 300 |

### Klee, Tuchin, Bogdanoff & Stern LLP

#### 2009 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 35 | $925 |
| 25 | 850 |
| 18 | 675 |
| 14 | 650 |
| 11 | 575 |
| Of Counsel | |
| 11 | 575 |
| Associates | |
| 7 | 495 |
| 5 | 430 |
| 2 | 300 |
| Paralegals | 215 |

### Knobbe Martin Olson & Bear LLP

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $395-710 |
| Associates | 285-450 |

/ / /

/ / /

- 18 –

1

**Lawson Law Offices**

2

**2011 Rates:**

3

| Years Experience | Rate |
| --- | --- |
| 23 | 625 |
| 20 | 550 |

5

6

**Litt, Estuar, & Kitson, LLP**

7

**2011 Rates:**

8

| Years Experience | Rate |
| --- | --- |
| 42 | $850 |
| 18 | 625 |
| 17 | 625 |
| 5 | 425 |
| 3 | 375 |
| Paralegals | 125-235 |
| Law Clerks | 225 |

13

14

**2009 Rates:**

15

| Years Experience | Rate |
| --- | --- |
| 39 | $800 |
| 16 | 550 |
| 3 | 320 |
| 2 | 285 |
| Paralegals | 125-235 |
| Law Clerks | 225 |

20

**Loeb & Loeb**

21

**2009 Rates:**

22

| Years Experience | Rate |
| --- | --- |
| Partners | $475-950 |
| Associates | 285-450 |

**2008 Rates:**

| Years Experience | Rate |
| --- | --- |
| Partners | $450-925 |
| Associates | 260-500 |

28

- 19 –

<u>Lozeau/Drury LLP</u>

<u>2010 Rates:</u>

| Years Experience | Rate |
| --- | --- |
| 21 | $650 |
| 3 | 350 |

<u>Luce,Forward, Hamilton & Scripps (San Diego)</u>

<u>2010 Rates:</u>

| Years Experience | Rate |
| --- | --- |
| Partners | $350-670 |
| Associates | $245-445 |

<u>2009 Rates:</u>

| Years Experience | Rate |
| --- | --- |
| Partners | $360-650 |
| Associates | $240-540 |

<u>Manatt, Phelps & Philips</u>

<u>2010 Rates:</u>

| Years Experience | Rate |
| --- | --- |
| Partners | $525-850 |
| Associates | $200-525 |

<u>2009 Rates:</u>

| Years Experience | Rate |
| --- | --- |
| Partners | $495-850 |
| Associates | 250-505 |

<u>2008 Rates:</u>

| Years Experience | Rate |
| --- | --- |
| Partners | $495-850 |
| Associates | 290-505 |

/ / /

/ / /

- 20 –

Morrison Foerster, LLP

2011 Rates:

| Years Experience | Rate |
|---|---|
| 22 | $775 |
| 11 | 625 |
| 10 | 620 |
| 1 | 335 |

2009 Rates:

| Years Experience | Rate |
|---|---|
| 24 | $750 |

2008 Rates:

| Years Experience | Rate |
|---|---|
| 45 | $675 |
| 36 | 725 |
| 33 | 785 |
| 14 | 650 |
| 12 | 600 |
| 9 | 560 |
| 7 | 535 |
| 5 | 485 |
| 1 | 520 |
| Paralegals | 185-230 |

2007 Rates:

| Years Experience | Rate |
|---|---|
| 44 | $675 |
| 11 | 550 |
| 8 | 520 |
| 6 | 475 |
| 3 | 250 |

O'Melveny & Myers

2009 Rates:

| Years Experience | Rate |
|---|---|
| 36-37 | $860-950 |
| 21 | 820 |
| 16-18 | 700-710 |
| 14 | 595-675 |
| 10 | 590 |
| 8 | 565 |
| 7 | 540-565 |
| 5-6 | 480-520 |

- 21 –

| | |
|---|---|
| 2-4 | 395-450 |
| Paralegals | 225-310 |

## Patton Boggs

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 14 | $830 |
| 29 | 750 |
| 20 | 750 |
| 33 | 700 |
| 27 | 700 |
| 13 | 575 |
| 24 | 550 |
| 14 | 530 |
| Of Counsel | |
| 30 | 600 |
| 15 | 500 |
| Associates | |
| 5 | 475 |
| 9 | 450 |
| 7 | 425 |
| 3 | 340 |
| 2 | 315 |
| Senior Paralegals | 200-265 |
| Paralegals | 170 |

## Pillsbury Winthrop Shaw Puttman LLP

### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 30 | $705-775 |
| Other Partners | 595-965 |
| Associates | 320-650 |
| Paralegals/ | |
| Support Staff | 85-380 |

Rosen, Bien & Galvan, LLP

2012 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 50 | $860 |
| 32 | 760 |
| 28 | 640 |
| 15 | 610 |
| Of Counsel | |
| 29 | 570 |
| Associates | |
| 19 | 540 |
| 10 | 470 |
| 9 | 460 |
| 7 | 400 |
| 6 | 400 |
| 5 | 380 |
| 4 | 360 |
| 3 | 340 |
| Paralegals | 215-280 |
| Litigation support/ Paralegal clerks | 150 |
| Law clerks/Students | 240 |
| Word Processing | 80 |

2011 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 49 | $840 |
| 31 | 740 |
| 27 | 625 |
| 14 | 590 |
| Of Counsel | |
| 28 | 540 |
| Associates | |
| 18 | 525 |
| 11 | 465 |
| 10 | 450 |
| 9 | 440 |
| 8 | 420 |
| 6 | 385 |
| 5 | 365 |
| 4 | 350 |
| 3 | 325 |
| 2 | 315 |
| Paralegals | 205-275 |
| Litigation support/ Paralegal clerks | 140-220 |
| Law clerks/Students | 225 |
| Word Processing | 75 |

<u>2010 Rates:</u>

| <u>Years of Experience</u> | <u>Rate</u> |
|---|---|
| Partners | |
| 48 | $800 |
| 30 | 700 |
| 26 | 575 |
| 13 | 560 |
| Of Counsel | |
| 27 | 520 |
| Associates | |
| 17 | 510 |
| 13 | 490 |
| 9 | 430 |
| 8 | 415 |
| 7 | 390 |
| 5 | 360 |
| 3 | 325 |
| 1 | 285 |
| Paralegals | 200-275 |
| Litigation support/ Paralegal clerks | 135-220 |
| Law clerks/Students | 190 |
| Word Processing | 70 |

<u>2009 Rates:</u>

| <u>Years of Experience</u> | <u>Rate</u> |
|---|---|
| Partners | |
| 47 | $760 |
| 29 | 674 |
| 25 | 520 |
| 12 | 500 |
| Of Counsel | |
| 26 | 490 |
| Associates | |
| 16 | 475 |
| 12 | 475 |
| 9 | 425 |
| 8 | 400 |
| 7 | 385 |
| 6 | 360 |
| 4 | 330 |
| 2 | 295 |
| Paralegals | 180-250 |
| Litigation support/ Paralegal clerks | 125-200 |
| Law clerks/Students | 190 |
| Word Processing | 60 |

- 24 –

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

### Rudy, Exelrod, Zieff & Lowe LLP

#### 2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 42 | $725 |
| 32 | 725 |
| 15 | 625 |
| Associates | |
| 21 | 495 |
| 13 | 485 |
| 8 | 450 |

### Schonbrun, DeSimone, Seplow, Harris & Hoffman

#### 2009 Rates:

| Years Experience | Rate |
|---|---|
| 33 | $750 |
| 25 | 625 |
| 24 | 625 |
| 8 | 375 |
| 6 | 370 |
| Paralegals | 125 |

### Sheppard, Mullin, Richter & Hampton

#### 2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | $495-820 |
| Associates | $270-620 |

#### 2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $495-715 |
| Associates | 285-525 |

#### 2008 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $475-795 |
| Associates | 275-455 |

### Sidley Austin

#### 2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | |
| 33 | $900 |
| Sr. Partners | 1100 |
| Legal Assistants | 120-280 |

### Law Office of James Sturdevant

#### 2011 Rate:

| Years of Experience | Rate |
|---|---|
| 39 | $700 |

### Law Office of Sheila Thomas

#### 2011 Rates:

| Years of Experience | Rate |
|---|---|
| 24 | $675 |

### Townsend and Townsend and Crew

#### 2010 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $470-750 |
| Associates | 260-460 |

#### 2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $480-750 |
| Associates | 260-460 |

///

Wilson Sonsini Goodrich & Rosati PC

2010 Rates:

| Years of Experience | Rate |
|---|---|
| 28 | $875 |
| Other Partners | 650-975 |
| Associates | 290-610 |
| Paralegals/Litigation Support Staff | 120-300 |

Winston & Strawn

2009 Rates:

| Years of Experience | Rate |
|---|---|
| Partners | $400-995 |
| Associates | 210-670 |

Zelle Hofmann Voelbel & Mason, LLP

2010 Rates:

| Years Experience | Rate |
|---|---|
| Partners | |
| 38 | $800 |
| 26 | $685 |
| 23 | 650 |
| 22 | 640 |
| Associates | |
| 9 | 500 |
| 4 | 435 |
| 3 | 415 |
| 2 | 405 |
| 1 | 395 |
| Paralegals | 210-290 |

15.     The hourly rates set forth above are those charged where full payment is expected promptly upon the rendition of the billing and without consideration of factors other than hours and rates.  If any substantial part of the payment were to be deferred for any substantial period of time, for example, the fee arrangement would be adjusted accordingly.

1    16.    In my experience, fee awards are almost always based on current rates, *i.e.,* the

2  attorney's rate at the time a motion for fees is made, rather than the rate at the time the work was

3  performed.  This is the accepted practice to compensate attorneys for the delay in being paid. Here,

4  however, applicable precedent requires that Plaintiffs' claim be based on "historical" rates.

5    If called as a witness, I could and would competently testify from my personal knowledge to

6  the facts stated herein.  I declare under penalty of perjury under the laws of the United States that

7  the foregoing is true and correct. Executed this 10th day of May 2012, in Berkeley, California.

8

9    _____/s/_____

10   RICHARD M. PEARL

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

CASE NO. C 11-01997 RS
Declaration of Richard M. Pearl in Support of Motion for Award of Reasonable Attorneys' Fees  and Litigation Costs

# Exhibit 1

# RESUME OF RICHARD M. PEARL

**RICHARD M. PEARL**
**LAW OFFICES OF RICHARD M. PEARL**
1816 Fifth Street
Berkeley, CA 94710
(510) 649-0810
(510) 548-5074 (facsimile)
rpearl@interx.net (e-mail)

## EDUCATION

University of California, Berkeley, B.A., Economics (June 1966)
Boalt Hall School of Law, Berkeley, J.D. (June 1969)

## BAR MEMBERSHIP

Member, State Bar of California (admitted January 1970)
Member, State Bar of Georgia (admitted June 1970) (inactive)
Admitted to practice before all California State Courts; the United States Supreme Court; the United States Court of Appeals for the District of Columbia and Ninth Circuits; the United States District Courts for the Northern, Central, Eastern, and Southern Districts of California, for the District of Arizona, and for the Northern District of Georgia; and the Georgia Civil and Superior Courts and Court of Appeals.

## EMPLOYMENT

LAW OFFICES OF RICHARD M. PEARL (April 1987 to Present): Civil litigation practice ("AV" rating), with emphasis on court-awarded attorney's fees, class actions, and appellate practice. Selected Northern California "Super Lawyer" in Appellate Law for 2005, 2006, 2007, 2008, 2010, 2011, and 2012.

QUALIFIED APPELLATE MEDIATOR, APPELLATE MEDIATION PROGRAM, Court of Appeal, First Appellate District (October 2000 to Present).

ADJUNCT PROFESSOR, HASTINGS COLLEGE OF THE LAW (January 1988 to Present): Teach "Public Interest Law Practice," a 2-unit course that focuses on the history, strategies, and issues involved in the practice of public interest law.

PEARL, McNEILL & GILLESPIE, Partner (May 1982 to March 1987): General civil litigation practice, as described above.

**RICHARD M. PEARL**
Page 2

CALIFORNIA RURAL LEGAL ASSISTANCE, INC. (July 1971 to September 1983) (part-time May 1982 to September 1983):

>Director of Litigation (July 1977 to July 1982)
>Responsibilities: Oversaw and supervised litigation of more than 50 attorneys in CRLA's 15 field offices; administered and supervised staff of 4-6 Regional Counsel; promulgated litigation policies and procedures for program; participated in complex civil litigation.

>Regional Counsel (July 1982 to September 1983 part-time) Responsibilities: Served as co-counsel to CRLA field attorneys on complex projects; provided technical assistance and training to CRLA field offices; oversaw CRLA attorney's fee cases; served as counsel on major litigation.

>Directing Attorney, Cooperative Legal Services Center (February 1974 to July 1977) (Staff Attorney February 1974 to October 1975)
>Responsibilities: Served as co-counsel on major litigation with legal services attorneys in small legal services offices throughout California; supervised and administered staff of four senior legal services attorneys and support staff.

>Directing Attorney, CRLA McFarland Office (July 1971 to February 1974) (Staff Attorney July 1971 to February 1972)
>Responsibilities: Provided legal representation to low income persons and groups in Kern, King, and Tulare Counties; supervised all litigation and administered staff of ten.

HASTINGS COLLEGE OF THE LAW, Instructor, Legal Writing and Research Program (August 1974 to June 1978)
Responsibilities: Instructed 20 to 25 first year students in legal writing and research.

CALIFORNIA AGRICULTURAL LABOR RELATIONS BOARD, Staff Attorney, General Counsel's Office (November 1975 to January 1976, while on leave from CRLA)
Responsibilities: Prosecuted unfair labor practice charges before Administrative Law Judges and the A.L.R.B. and represented the A.L.R.B. in state court proceedings.

ATLANTA LEGAL AID SOCIETY, Staff Attorney (October 1969 to June 1971)
Responsibilities: Represented low income persons and groups as part of 36-lawyer legal services program located in Atlanta, Georgia.

**RICHARD M. PEARL**
Page 3

## PUBLICATIONS

Pearl, *California Attorney Fee Awards, Third Edition* (Cal. Cont. Ed. Bar 2010) and February 2011 and 2012 Supplements

Pearl, *California Attorney Fee Awards, Second Edition* (Cal. Cont. Ed. Bar 1994), and 1995, 1996, 1997, 1998, 1999, 2000, 2001, 2002, 2003, 2004, 2005, 2006,  2007, and 2008 Supplements

*Graham v. DaimlerChrysler Corp.* and *Tipton-Whittingham v. City of Los Angeles*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Feb. 2005)

*Current Issues in Attorneys' Fee Litigation*, California Labor and Employment Law Quarterly (September 2002 and November 2002)

*Flannery v. Prentice: Shifting Attitudes Toward Fee Agreements and Fee-Shifting Statutes*, Civil Litigation Reporter (Cal. Cont. Ed. Bar Nov. 2001)

*A Practical Introduction to Attorney's Fees*, Environmental Law News (Summer 1995)

Wrongful Employment Termination Practice, Second Edition (Cal. Cont. Ed. Bar 1997) (co-authored chapter on "Attorney Fees")

California Attorney's Fees Award Practice (Cal. Cont. Ed. Bar 1982) (edited), and 1984 through 1993 Supplements

Program materials on attorney fees, prepared as panelist for CEB program on "Attorneys' Fees: Practical and Ethical Considerations in Determining, Billing, and Collecting" (October 1992)

Program materials on "Attorney's Fees in Administrative Proceedings" California Continuing Education of the Bar, prepared as panelist for CEB program on "Effective Representation Before California Administrative Agencies" (October 1986)

Program materials on "Attorney's Fees in Administrative Proceedings" California Continuing Education of the Bar, prepared as panelist for CEB program on "Attorneys' Fees: Practical and Ethical Considerations" (March 1984)

*Settlors Beware/The Dangers of Negotiating Statutory Fee Cases,* (September 1985) Los Angeles Lawyer

Program Materials on "Remedies Training" (Class Actions), Sponsored by Legal Services Section, California State Bar, San Francisco (May 1983)

**RICHARD M. PEARL**
Page 4


Attorneys' Fees: A Legal Services Practice Manual (Legal Services Corporation 1981)

**PUBLIC SERVICE**

Member, Attorneys' Fee Task Force, California State Bar

Vice President, Board of Directors, California Rural Legal Assistance Foundation

**REPRESENTATIVE REPORTED CASES**

*Boren v. California Department of Employment*
      (1976) 59 Cal.App.3d 250

*Cabrera v. Martin*
      (9th Cir. 1992) 973 F.2d 735

*Camacho v. Bridgeport Financial, Inc.*
      (9th Cir. 2008) 523 F.3d 973

*Campos v. E.D.D.*
      (1982) 132 Cal.App.3d 961

*Center for Biological Diversity v. County of San Bernardino*
      (2010) 185 Cal.App.4th 866

*Committee to Defend Reproductive Rights v. A Free Pregnancy Center*
      (1991) 229 Cal.App.3d 633

*David C. v. Leavitt*
      (D. Utah 1995) 900 F.Supp. 1547

*Delaney v. Baker*
      (1999) 10 Cal.4th 23

*Employment Development Dept. v. Superior Court (Boren)*
      (1981) 30 Cal.3d 256

*Environmental Protection Information Center, Inc. v. Pacific Lumber Co.*
      (N.D. Cal. 2002) 229 F. Supp.2d 993, *aff'd* (9th Cir. 2004) 103 Fed. Appx. 627

*Flannery v Prentice*
      (2001) 26 Cal. 4th 572

**RICHARD M. PEARL**
Page 5


**Representative Reported Cases (cont.)**

Graham *v. DaimlerChrysler Corp.*
        (2004) 34 Cal. 4th 553


*Horsford v. Board of Trustees of Univ. of Calif.*
        (2005) 132 Cal.App.4th 359


*Ketchum v. Moses*
        (2001) 24 Cal.4th 1122


*Kievlan v. Dahlberg Electronics*
        (1978) 78 Cal.App.3d 951, *cert. denied* (1979)
        440 U.S. 951


*Lealao v. Beneficial  California, Inc.*
        (2000) 82 Cal.App.4th 19


*Lewis v. California Unemployment Insurance Appeals Board*
        (1976) 56 Cal.App.3d 729


*Local 3-98 etc. v. Donovan*
        (N.D. Cal. 1984) 580 F.Supp. 714,
        *aff'd* (9th Cir. 1986) 792 F.2d 762


*Mangold v. California Public Utilities Commission*
        (9th Cir. 1995) 67 F.3d 1470


*Maria P. v. Riles*
        (1987) 43 Cal.3d 1281


*Martinez v. Dunlop*
        (N.D. Cal. 1976) 411 F.Supp. 5
        *aff'd* (9th Cir. 1977) 573 F.2d 555


*McSomebodies v. Burlingame Elementary School Dist.*
        (9th Cir. 1990) 897 F.2d 974


*McSomebodies v. San Mateo City School Dist.*
        (9th Cir. 1990) 897 F.2d 975


*Moore v. Bank of America*
        (9th Cir. 2007) 2007 U.S. App. LEXIS 19597

**RICHARD M. PEARL**
Page 6

**Representative Reported Cases (cont.)**

*Moore v. Bank of America*
    (S.D. Cal. 2008) 2008 U.S. Dist. LEXIS 904

*Mora v. Chem-Tronics, Inc.*
    (S.D. Cal. 1999) 1999 U.S. Dist. LEXIS 10752,
    5 Wage & Hour Cas. 2d (BNA) 1122

*Pena v. Superior Court of Kern County*
    (1975) 50 Cal.App.3d 694

*Ponce v. Tulare County Housing Authority*
    (E.D. Cal 1975) 389 F.Supp. 635

*Ramirez v. Runyon*
    (N.D. Cal. 1999) 1999 U.S. Dist. LEXIS 20544

*Rubio v. Superior Court*
    (1979) 24 Cal.3d 93 (amicus)

*Sokolow v. County of San Mateo*
    (1989) 213 Cal. App. 3d. 231

*S.P. Growers v. Rodriguez*
    (1976) 17 Cal.3d 719 (amicus)

*Tongol v. Usery*
    (9th Cir. 1979) 601 F.2d 1091,
    *on remand* (N.D. Cal. 1983) 575 F.Supp. 409,
    *revs'd* (9th Cir. 1985) 762 F.2d 727

*Tripp v. Swoap*
    (1976) 17 Cal.3d 671 (amicus)

*United States (Davis) v. City and County of San Francisco*
    (N.D. Cal. 1990) 748 F.Supp. 1416, *aff'd in part*
    *and revs'd in part sub nom Davis v. City and County*
    *of San Francisco* (9th Cir. 1992) 976 F.2d 1536,
    *modified on rehearing* (9th Cir. 1993) 984 F.2d 345

*United States v. City of San Diego*
    (S.D.Cal. 1998) 18 F.Supp.2d 1090

**RICHARD M. PEARL**
Page 7


**Representative Reported Cases (cont.)**

*Vasquez v. State of California*
          (2008) 45 Cal.4th 243 (amicus)

*Velez v. Wynne*
          (9th Cir. 2007) 2007 U.S. App. LEXIS 2194


**REFERENCES**

Furnished upon request.


**March 2012**

# Exhibit 2

**R. Pearl**
*ACLU of Northern California et al v. Drug Enforcement Administration*
**Time Records**
**Page 1**

| DATE | DESCRIPTION OF SERVICES | HOURS |
|------|------------------------|-------|
| | **(by Richard M. Pearl)** | |
| 4/9/12 | Phone call with Linda Lye re strategy, issues (.25); legal research re FOIA fees (.3); email to Lye re materials to review | .65 |
| 4/23/12 | Phone call with Linda Lye re next steps (.1) -- review correspondence re fees (.4), summary judgment order (.4) | .90 |
| 4/25/12 | Review stip re dismissal (.1), exchange emails w/ L. Lye re same (.1) | .20 |
| 4/25/12 | Exchange emails w/ L. Lye re strategy | .20 |
| 4/26/12 | Emails and phone call w/ Linda Lye re settlement | .40 |
| 5/1/12 | Review draft statement of facts -- prepare draft MPA -- exchange emails with L. Lye re MPA, declarations, settlement | 1.50 |
| 5/1/12 | Legal research re FOIA fee issues | .40 |
| 5/2/12 | Exchange emails w/ L. Lye re declaration | .10 |
| 5/2/12 | Revise MPA | 1.35 |
| 5/3/12 | Revise MPA (.75), legal research re same (.3) | 1.05 |
| 5/4/12 | Prepare list of motion issues (.20), phone call with L. Lye re same (.50) -- prepare Association of Counsel (.1) -- revise MPA (1.00) | 1.80 |
| 5/6/12 | Revise MPA (.50); legal research re same (.70) | 1.20 |
| 5/7/12 | Revise MPA, phone call with L. Lye re same | 2.10 |
| 5/7/12 | Prepare Pearl Declaration from template | .35 |
| 5/8/12 | Revise MPA, emails and phone call with L. Lye re same | 3.70 |

R. Pearl
*ACLU of Northern California et al v. Drug Enforcement Administration*
**Time Records**
**Page 2**

**TOTAL HOURS (4/9/12 through 5/8/12)**                                          **15.90**

# Exhibit 3

- Law.com Home
- Newswire
- LawJobs
- CLE Center
- LawCatalog
- Our Sites
- Advertise

An **ALM** Web site



- This Site
- Law.com Network
- Legal Web

Search the Legal Web    Go >>

- HOME
- THE AM LAW DAILY
- LITIGATION DAILY
- RANKINGS
- VIDEOS
- MAGAZINE
- ADVERTISE
- SUBSCRIBE
- FREE ACCESS
- CONTACT US

## THE AM LAW DAILY

- The Firms
- The Work
- The Score
- The Churn
- The Talent
- The Management
- The World
- The Life

## SURVEYS AND RANKINGS

- AM LAW 100
- AM LAW 200
- AM LAW TECH
- A-LIST
- GLOBAL 100
- CORPORATE SCORECARD
- DEALMAKERS OF THE YEAR
- MIDLEVEL ASSOCIATES SURVEY
- SUMMER ASSOCIATES SURVEY
- DIVERSITY SCORECARD
- PRO BONO SCORECARD
- LITIGATION DEPARTMENT OF THE YEAR
- LATERALS REPORT
- LAW FIRM LEADERS
- Lifetime Achievers
- Legal Intelligence
- WOMEN PARTNER WATCH

## MAGAZINE

- Current Issue
- Previous Issue
- Search Archive

## SPECIAL REPORTS

- Intellectual Property
- Labor & Employment
- LITIGATION
- FOCUS EUROPE
- ASIAN LAWYER
- STUDENT EDITION

## VIDEOS

## Bookstore

## Legal Recruiters
## Digital Edition

## Hall of Fame

## ALM EVENTS

## SUBSCRIBE

## ADVERTISE

## ABOUT US

## FEATURED SPONSORS

## LAW.COM NETWORK

- Sites
- Jobs
- Verdicts
- LawCatalog
- Experts
- Online CLE
- Legal Intelligence
- Events
- Resources
- Law Firm Papers
- Court Reporters
- Legal Dictionary
- Legal Blogs

## The Firms

April 16, 2012 5:20 PM

### When It Comes to Billing, Latest Rate Report Shows the Rich Keep Getting Richer

Posted by Sara Randazzo

Hourly rates just keep rising—and the best-paid lawyers are raising their rates faster than everyone else.

Those are two of the key findings contained in the 2012 Real Rate Report, an analysis of $7.6 billion in legal bills paid by corporations over a five-year period ending in December 2011. The report, released Monday, is the second such collaboration between TyMetrix, a company that manages and audits

Case 3:11-cv-01997-RS   Document 61   Filed 05/10/12   Page 44 of 70

legal bills for corporate legal departments, and the Corporate Executive Board.

Many of the new rate report's findings echo those contained in the 2010 study, including the fact that rates keep going up, almost across the board, and that the cost of a given matter can vary dramatically depending on a law firm's size and location and its relationship with a particular client.

At the same time, this year's study shows that the legal sector is becoming increasingly bifurcated, with top firms raising rates faster than those at the bottom of the market and large firms charging a premium price based purely on their size.

"What it's really showing is that there's an increased premium being paid for experience and expertise," says Julie Peck, vice president of strategy and market development at TyMetrix. "Some parts of the lawyer market are able to raise rates much more quickly, and are more impervious to economic forces then others."

To compile the current rate report, TyMetrix received permission from its clients to examine legal fees billed to 62 companies across 17 industries including energy, finance, retail, technology, insurance, and health care. The bills, which represent the amount actually paid by the companies in question rather than the amount initially charged, came from more than 4,000 firms in 84 metropolitan areas around the country. Every firm on the 2011 Am Law 100 is represented in the data.

The report's key data points include:

**A Widening Gap:** Hourly rates charged by lawyers in the legal sector's upper echelon grew faster between 2009 and 2011 than those charged by lawyers toiling on the lower rungs. Particularly striking was the jump in associate rates billed by those falling in the report's top quartile: 18 percent on average, to just over $600 per hour. Rates billed by top quartile partners, meanwhile, rose 8 percent, to just under $900 per hour. In the bottom quartile, associate rates rose 4 percent and partner rates rose 3 percent during the same period.

**The Recession's (Minor) Toll:** Even amid the economic downturn, the cost of an hour of a lawyer's time continued to rise faster than key measures of inflation. That said, the legal industry wasn't completely immune to the broader economy's slowdown. After rising 8.2 percent between 2007 and 2008, hourly rates rose just 2.3 percent in 2009. Law firms bounced back a bit last year, with rates climbing 5.1 percent, to an average of $530 an hour.

**Location Counts:** Not surprisingly, lawyers working in major metropolitan areas—where, as the rate report notes, rents are typically higher—are the priciest. An address in Boston, Chicago, Los Angeles, San Francisco, or Washington, D.C., alone adds about $161 to the hourly rate charged by an individual lawyer. Those six cities and Baltimore, Houston, Philadelphia, and San Jose are the ten U.S. markets with the highest hourly rates. With an average partner rate topping $700 per hour and average associate rate of more than $450 per hour, New York is the most expensive market in the country. The least expensive? Riverside, California, where the average partner bills at under $250 per hour and associates bill at just over $300 an hour.

**In the Minority:** A small group of lawyers—12 percent—bucked the trend toward higher fees and actually lowered rates between 2009 to 2011—and 3 percent trimmed rates by $50 or more per hour. (Most of those in the rate-cutting camp were based outside the big six markets identified above.) At the other end of the spectrum, 52 percent of lawyers increased rates by between $25 and $200 or more per hour. Another 18 percent increased rates by less than $25 per hour, and the final 18 percent held rates steady.

**First-Year Blues:** Even before the recession hit, clients balked at paying for what they considered on-the-job training for first-year associates. The latest rate report is likely to reinforce that reluctance, given its finding that using entry-level lawyers adds as much as 20 percent to the cost of a legal matter. The report offers evidence that firms may be accommodating clients on this front: The percentage of bills attributed to entry-level associates dropped from 7 percent in 2009 to 2.9 percent last year.

**Ties That Bind:** The more work one firm handles for a client—and the longer the client relationship extends—the higher the average rate the firm charges. For companies that paid one firm $10 million or more in a single year, the average hourly rate paid was $553 in 2011. By comparison, clients that limited their spending on an individual firm to $500,000 paid that firm an average of $319 per hour.

**Four-Digit Frontier:** Data has consistently shown that many lawyers hesitate to charge more than $1,000 an hour, and in 2011 just under 3 percent of the lawyers covered by the rate report had broken that barrier. Of those, the vast majority were working in the six main legal markets identified above and 60 percent of the time, they billed in increments of one hour or less.

**Playing Favorites:** Across all practice areas, 90 percent of lawyers charged different clients different rates for similar types of work. (The figure for mergers and acquisitions lawyers was 100 percent.) The differences from client to client can be extreme, and were even more pronounced in the current report than in the 2010 edition. Rates charged by intellectual property specialists, for instance, had a median variance of 23.1 percent, while lawyers doing commercial and contract work showed a 18.7 percent median difference.

**Who's Doing What?** A closer look at law firm bills for work performed on litigation and intellectual property assignments shows that the kind of timekeeper billing on a matter varies by practice type. On patent matters, the report shows, 47 percent of hours billed on average are attributed to paralegals, and 37 percent by partners. By comparison, paralegals account for just 8 percent of the work done on labor and employment litigation hours, while partners handle 45 percent.

Make a comment

Comments (1)
Save & Share: Facebook | Del.ic.ious | Digg It | Email |

Reprints & Permissions

## Comments

Report offensive comments to The Am Law Daily.

The Big Law law firm is a dinosaur - a dieing species. This kind of self-interested greed will ultimately kill the beast.

Comment By Publicus - April 17, 2012 at 11:50 AM

**Verify your Comment**

**Previewing your Comment**

Posted by: |

This is only a preview. Your comment has not yet been posted.

[ Post ]   [ Edit ]

Your comment could not be posted. Error type:
Your comment has been saved. Comments are moderated and will not appear until approved by the author. Post another comment

The letters and numbers you entered did not match the image. Please try again.

As a final step before posting your comment, enter the letters and numbers you see in the image below. This prevents automated programs from posting comments.

Having trouble reading this image? View an alternate.

[ Continue ]

**Post a comment**

If you have a TypeKey or TypePad account, please Sign In

Name:
[                    ]

Email Address:(Not displayed with comment.)
[                    ]

URL:
[                    ]

☐  Remember personal info?

Comments:
[                                        ]
[                                        ]
[                                        ]

[ Preview ]   [ Post ]

theamlawdaily@alm.com

**Popular Pages Today**
1. When It Comes to Billing, Latest Rate Report Shows the Rich Keep Getting Richer 28.88%
2. Dewey Losses Accelerate; Nine More New York Partners Head to the Exits 21.07%
3. Latest Dewey Losses Span the Globe, Push 2012 Departure Figure Above 60 16.61%
4. The Am Law Daily 8.49%
5. Nine IP Litigators Jump from Duane Morris to Cozen 6.57%
6. The Am Law Daily 5.54%
7. O'Melveny Adds Top Capital Markets Partner from Shearman in New York 4.50%
8. With St. Louis Firm Fading, Show Me State Rivals Eye Possible Hires 3.88%
9. Which Firms Are Cashing in on Dewey Departures? 2.26%
10. Paul Weiss Takes Lead on Two Private Equity Deals 2.17%

# Exhibit 4

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

More | News, Quotes, Companies, Video | SEARCH |

Friday, February 25, 2011 As of 9:34 AM PST

Today's Paper    Columns    Blogs    Topics    Journal Community

Home    World    U.S.    New York    Business    Markets    Tech    Personal Finance    Life & Culture    Opinion    Careers    Real Estate
Small Business

FEBRUARY 23, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100 billion global corporate law industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest-known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first  < prev  1 | 2 | 3 | next >  last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Radke, Kirk A. | Kirkland & Ellis LLP | Corporate | | | $1,250 | Reader's Digest Association Inc | 2010 |
| Taclin, Ian | Kirkland & Ellis LLP | Tax | | | $1,220 | Viatron Corp. | 2010 |
| Schmidt, Gerhard | Weil Gotshal | Finance | Corporate | Mergers and Acquisition | $1,185 | Aleris International | 2010 |
| Gon, Michele Y.L. | Baker McKenzie | Real Estate | Mergers and Acquisition | Intellectual Property | $1,183 | Motors Liquidation Company | 2010 |
| Shuster, Andrew | Cleary Gottlieb | Bankruptcy | | | $1,160 | Truvo | 2010 |
| McDonald, Michael | Cleary Gottlieb | Corporate | Mergers and Acquisition | | $1,160 | Truvo | 2010 |
| Vandermeersch, Dirk | Cleary Gottlieb | Environmental Litigation | Litigation | | $1,130 | Truvo | 2010 |
| Rading, Jacques | Cleary Gottlieb | Bankruptcy | Mergers and Acquisition | Equities | $1,130 | Truvo | 2010 |
| McArdle, Wayne P. | Gibson Dunn | Corporate | | | $1,110 | Lehman Brothers Holding Inc | 2010 |
| DuBois, Pierre-Andre | Kirkland & Ellis LLP | Intellectual Property | | | $1,105 | Reader's Digest Association Inc | 2010 |
| Scheler, Brad | Fried Frank | Bankruptcy | | | $1,100 | Stations Casinos | 2010 |
| Lewin-Smith, Guy | Debevoise & Plimpton, LLP | Corporate | | | $1,080 | MGI Inc | 2010 |
| Brown, Michael | Jones Day | Finance | Litigation | Regulatory | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Coffey, Lee | Jones Day | Litigation | International law | Energy | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Stueck, Barnaby C. | Jones Day | Bankruptcy | | | $1,075 | Lehman Brothers Holding Inc | 2010 |
| Karlan, Mitchel A. | Gibson Dunn | Litigation | | | $1,075 | Almatis | 2010 |
| Brockway, David | Bingham McCutchen | Corporate | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Magee, John B. | Bingham McCutchen | Tax | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Nelson, William F. | Bingham McCutchen | Tax | | | $1,065 | Lehman Brothers Holding Inc | 2010 |
| Pistillo, Bernie | Sherman & Sterling LLP | Tax | | | $1,065 | Worldspace | 2010 |
| Meyerson, Lee | Simpson Thacher | Capital Markets | Mergers and Acquisition | | $1,050 | Washington Mutual | 2010 |
| Neogsn, Peter | Milbank Tweed | Finance | | | $1,050 | Sea-Launch Company | 2010 |
| Clayton, Lewis | Paul Weiss | Intellectual Property | | | $1,050 | SP Wind Down Inc | 2010 |
| Flader, Robert | Paul Weiss | Labor and Employment | | | $1,050 | SP Wind Down Inc | 2010 |
| Rothenberg, Peter | Paul Weiss | Corporate | Tax | | $1,050 | SP Wind Down Inc | 2010 |
| Baronsky, Kenneth | Milbank Tweed | Bankruptcy | Mergers and Acquisition | Securities Litigation | $1,050 | Stations Casinos | 2010 |
| Palmer, Deryck A. | Cadwalader | Finance | Bankruptcy | Mergers and Acquisition | $1,050 | Lyondell Chemical Company | 2010 |
| Aronzon, Paul | Milbank Tweed | Bankruptcy | | | $1,050 | Lehman Brothers Holding Inc | 2010 |

1 of 3

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate* | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Bray, Gregory | Milbank Tweed | Bankruptcy | | | $1,050 | Midway Games Inc | 2010 |
| Dunne, Dennis | Milbank Tweed | Bankruptcy | | | $1,050 | Lehman Brothers Holding Inc | 2010 |
| Schiff, Kenneth E. | Weil Gotshal | Mergers and Acquisitions | | | $1,030 | Extended Stay Inc | 2010 |
| Kar, Partha | Kirkland & Ellis LLP | Bankruptcy | | | $1,030 | Reader's Digest Association Inc | 2010 |
| Budd, Thomas M. | Gibson Dunn | Finance | | | $1,027 | Lehman Brothers Holding Inc | 2010 |
| Moore, Robert Jay | Milbank Tweed | Bankruptcy | | | $1,025 | Calm Jumper | 2010 |
| Dakin-Grimm, Linda | Milbank Tweed | Litigation | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Davis, Trayton M. | Milbank Tweed | Finance | Bankruptcy | Investment Funds Litigation | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Gushkin, Jay D. | Milbank Tweed | International Law | Finance | Transportation | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Heller, David S. | Latham Watkins | Bankruptcy | | | $1,025 | In re NBC Holdings Corp. | 2010 |
| Hirschfeld, Michael | Milbank Tweed | Tax | Real Estate | Finance | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Magold, Rainer | Milbank Tweed | Finance | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Tomback, Andrew E. | Milbank Tweed | Litigation | Finance | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Sharp, Richard | Milbank Tweed | Litigation | | | $1,025 | Lehman Brothers Holding Inc | 2010 |
| Clowry, Karl J.K. | Paul Hastings | Corporate | | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| Eagan, Mark J. | Paul Hastings | Real Estate | | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| O'Sullivan, Ronán P. | Paul Hastings | Corporate | Real Estate | | $1,021 | Lehman Brothers Holding Inc | 2010 |
| Lincer, Richard S. | Cleary Gottlieb | Corporate | Finance | Mergers and Acquisition | $1,020 | Truvo | 2010 |
| Duncan, James A. | Cleary Gottlieb | Finance | Tax | | $1,020 | Truvo | 2010 |
| Peaslee, James | Cleary Gottlieb | Tax | | | $1,020 | Truvo | 2010 |
| Gorin, William F. | Cleary Gottlieb | Corporate | Government | Capital Markets | $1,020 | Truvo | 2010 |
| Molanay, Thomas J. | Cleary Gottlieb | Bankruptcy | Litigation | Finance | $1,020 | Truvo | 2010 |

<< first   < prev   1  |2|  |3|   next >   last >>

Source: Valeo partners, Washington D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.

(See correction)

Write to the Online Journal's editors at newseditors@wsj.com

Return To Top

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

Friday, February 25, 2011 As of 9:34 AM PST

More   | News, Quotes, Companies, Video | SEARCH |

Today's Paper   Columns   Blogs   Topics   Journal Community

Home   World   U.S.   New York   Business   Markets   Tech   Personal Finance   Life & Culture   Opinion   Careers   Real Estate
Small Business

FEBRUARY 25, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100 billion global corporate law firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest-known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first   < prev   | 1 |   2   3   next>   last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Aleksander, Nicholas P.B. | Gibson Dunn | Tax | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Rocher, Phillip | Gibson Dunn | Litigation | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Thomas, Andrew S.V. | Gibson Dunn | Corporate | | | $1,018 | Lehman Brothers Holding Inc | 2010 |
| Blyth, Mark | Linklaters | Litigation | | | $1,016 | Nortel Networks | 2010 |
| Cox, Tim | Linklaters | Corporate | | | $1,016 | Nortel Networks | 2010 |
| Sechdev, Neel M. | Kirkland & Ellis LLP | Corporate | | | $1,016 | Visteon Corp. | 2010 |
| Mayo, David | Paul Weiss | Tax | | | $1,015 | SP Wind Down Inc | 2010 |
| Cohen, Joel | Gibson Dunn | Bankruptcy | | | $1,014 | Almatis | 2010 |
| Sullivan, Peter | Gibson Dunn | Intellectual Property | Litigation | | $1,014 | Almatis | 2010 |
| Trinkler, Jeffrey | Gibson Dunn | Tax | Employee Benefits | Energy | $1,014 | Almatis | 2010 |
| Vance, Janet L. | Gibson Dunn | Finance | Corporate | | $1,014 | Almatis | 2010 |
| Bighons, Steven P. | Gibson Dunn | Energy | Corporate | Finance | $1,009 | Almatis | 2010 |
| Jowitt, Justin S. | Paul Hastings | Finance | | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Gardier, Fred R. | Dewey LeBoeuf LLP | Finance | Tax | Corporate | $1,000 | Ampac | 2010 |
| Vyskocil, Mary Kay | Simpson Thacher | Insurance | Litigation | | $1,000 | Washington Mutual | 2010 |
| Brown, Alvin | Simpson Thacher | Employee Benefits | Executive Compensation | | $1,000 | American Safety Razor Company | 2010 |
| Etherton, Uzenne | Weil Gotshal | Mergers and Acquisitions | | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| McGahill, Dominic T. | Weil Gotshal | Bankruptcy | | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Tringall, Joseph F. | Simpson Thacher | Litigation | Antitrust | Intellectual Property | $1,000 | American Safety Razor Company | 2010 |
| Francias, Michael | Weil Gotshal | Mergers and Acquisitions | | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Keller, Andy | Simpson Thacher | Corporate | Energy | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Neve, Douglas | Weil Gotshal | Antitrust | Finance | Mergers and Acquisition | $1,000 | Motors Liquidation Company | 2010 |
| Norwood, Andrew N. | Weil Gotshal | Finance | | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Ostrager, Barry R. | Simpson Thacher | Litigation | | | $1,000 | Washington Mutual | 2010 |
| Horapool, Anthony | Weil Gotshal | Bankruptcy | | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Kelly, Jacky | Weil Gotshal | Bankruptcy | Finance | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Nickin, Michael | Weil Gotshal | Bankruptcy | Finance | Equities | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Blumkland, Matthew | Weil Gotshal | Alternative Dispute Resolution | | | $1,000 | Lehman Brothers Holding Inc | 2010 |
| Martin, Stefan | Allen & Overy LLP | Labor and Employment | | | $1,162 | BearingPoint | 2009 |

2/25/2011 9:39 AM

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|------|------|-----------------|-----------------|-----------------|-------------|-----------|------|
| Huber, John J. | Latham Watkins | Capital Markets | | | $1,120 | Aviza Technology | 2009 |
| Reynolds, Michael | Allen & Overy LLP | Mergers and Acquisitions | | | $1,111 | Chemtura Corp. | 2009 |
| Norley, Lyndon E. | Kirkland & Ellis LLP | Bankruptcy | | | $1,110 | Chemtura Corp. | 2009 |
| Norley, Lyndon E. | Kirkland & Ellis LLP | Bankruptcy | | | $1,100 | Reader's Digest Association Inc | 2009 |
| Reiss, John M. | White & Case | Mergers and Acquisitions | Equities | | $1,100 | Heartland Automotive Holdings | 2009 |
| Gillespie, Stephen | Kirkland & Ellis LLP | Corporate | | | $1,080 | Chemtura Corp. | 2009 |
| Nakata, Nobuo | Allen & Overy LLP | Corporate | | | $1,077 | BearingPoint | 2009 |
| Brown, Stephen | Latham Watkins | Employee Benefits | | | $1,065 | Aviza Technology | 2009 |
| Chanda, Kenneth D. C. | Latham Watkins | Mergers and Acquisitions | | | $1,065 | Aviza Technology | 2009 |
| Finn, Sean | Latham Watkins | Tax | | | $1,065 | Aviza Technology | 2009 |
| Safran, Lawrence | Latham Watkins | Finance | | | $1,065 | Aviza Technology | 2009 |
| Verburg, Leonard | Allen & Overy LLP | Labor and Employment | | | $1,065 | BearingPoint | 2009 |
| Lee-Lim, Jiyeon | Latham Watkins | International Law | Tax | | $1,065 | Spansion | 2009 |
| Pistilo, Barrie | Shearman & Sterling LLP | Tax | | | $1,065 | Workspace | 2009 |
| Selder, Mitchell A. | Latham Watkins | Bankruptcy | | | $1,065 | Spansion | 2009 |
| Sickelmann, Christaan | Allen & Overy LLP | Corporate | | | $1,052 | BearingPoint | 2009 |
| Pohl, Timothy | Skadden | Bankruptcy | Litigation | | $1,050 | Verasun Energy Corporation | 2009 |
| Lauria, Thomas | White & Case | Bankruptcy | | | $1,050 | Global Safety Textiles | 2009 |
| Mulaney, Chenise W. | Skadden | Mergers and Acquisitions | | | $1,050 | Hartmarx | 2009 |
| Rosen, Matthew A. | Skadden | Tax | | | $1,050 | Hartmarx | 2009 |
| Zirinsky, Bruce | Cadwalader | Bankruptcy | | | $1,050 | TH Agriculture | 2009 |

<<first   < prev   [1]   2   3   next>   last>>

Source: Valeo partners, Washington, D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.
(See correction.)
Write to the Online Journal's editors at newseditors@wsj.com
Return To Top

2/25/2011 9:39 AM

| WSJ.com Account: | About: | WSJ.com: | Tools & Formats: | Digital Network |
|---|---|---|---|---|
| My Account | News Licensing | Site Map | Today's Paper | WSJ.com |
| Subscriber Billing Info | Advertising | Home | Video Center | MarketWatch.com |
|  | Advertise Locally | World | Graphics | Barrons.com |
| Create an Account: | Conferences | U.S. | Columns | SmartMoney.com |
| Register for Free | About Dow Jones | New York | Blogs | AllThingsD.com |
| Subscribe Now | Privacy Policy - Updated | Business | Topics | FINS: Finance, IT Jobs, Sales Jobs |
|  | Subscriber Agreement & | Markets | Guides | BigCharts.com |
| Help & Information Center: | Terms of Use - Updated | Market Data | Alerts | Virtual Stock Exchange |
| Help | Copyright Policy | Tech | Newsletters | WSJ Radio |
| Customer Service | Jobs at WSJ.com | Personal Finance | Mobile | Professor Journal.com |
| Contact Us |  | Life & Style | Tablet Edition | WSJ U.S. Edition |
| New on WSJ.com |  | Opinion | Podcasts: | WSJ Asia Edition |
| Tour the new Journal |  | Autos | RSS Feeds | WSJ Europe Edition |
|  |  | Careers | Journal Community | WSJ India Page |
|  |  | Real Estate | WSJ on Twitter | Foreign Language Editions |
|  |  | Small Business | WSJ on Facebook |  |
|  |  | Student Journal | WSJ on Foursquare |  |
|  |  | Corrections | My Journal |  |

2/25/2011 9:39 AM

Top Billers - The Wall Street Journal Online - Interactive Graphics          http://online.wsj.com/public/resources/documents/st_TOPRATE0222_20...

Case4:94-cv-02307-CW   Document1850-2   Filed03/04/11   Page36 of 37

Friday, February 25, 2011 As of 9:34 AM PST

More ▼ | News, Quotes, Companies, Video | [SEARCH]

Today's Paper   Columns   Blogs   Topics   Journal Community
Home   World   U.S.   New York   Business   Markets   Tech   Personal Finance   Life & Culture   Opinion   Careers   Real Estate
Small Business

FEBRUARY 23, 2011

# Top Billers

Top attorneys in the U.S. are asking for as much as $1,250 an hour, according to recent court filings, significantly more than in previous years, as they take advantage of big clients willing to pay top dollar even amid the downturn. The move is contributing to price inflation across the struggling $100 billion global corporate law firm industry, where lawyers often study rival attorney fee filings in bankruptcy cases. See which attorneys had some of the highest known hourly rates in 2010 and 2009. Click on column headers to sort.

<< first   < prev   1 | 2 | 3   next >   last >>

| Name | Firm | Practice Area 1 | Practice Area 2 | Practice Area 3 | Hourly Rate | Case Name | Date |
|---|---|---|---|---|---|---|---|
| Mimoe, J. Gregory | Skadden | Bankruptcy | | | $1,050 | Interstate Bakeries | 2009 |
| Braun, Ellen | Allen & Overy LLP | Antitrust | | | $1,038 | Chemtura Corp. | 2009 |
| Stroll, Neal | Skadden | Antitrust | | | $1,035 | Vanasun Energy Corporation | 2009 |
| Hayman, Linda C. | Skadden | Corporate | Mergers and Acquisition | | $1,035 | Interstate Bakeries | 2009 |
| Neckles, Peter J. | Skadden | Finance | | | $1,032 | Interstate Bakeries | 2009 |
| MacLachlan, James | Baker McKenzie | Tax | | | $1,029 | Malcom | 2009 |
| Keck, Colleen | Allen & Overy LLP | Corporate | Intellectual Property | | $1,029 | BearingPoint | 2009 |
| Kellher, Eileen | Allen & Overy LLP | Mergers and Acquisitions | | | $1,029 | BearingPoint | 2009 |
| Feuitel, Francois | Vinson & Elkins | Capital Markets | Energy | International Law | $1,028 | MPF Holding US, LLC and Official Committee Of Unsecured Creditors | 2009 |
| Newman, David | Skadden | Tax | | | $1,026 | Mark IV Industries | 2009 |
| Davenport II, Kirk | Latham Watkins | Capital Markets | | | $1,025 | Dayton Superior | 2009 |
| Clayton, Lewis | Paul Weiss | Intellectual Property | | | $1,025 | Tronox | 2009 |
| Fisch, Peter | Paul Weiss | Real Estate | | | $1,025 | Tronox | 2009 |
| Kornberg, Alan | Paul Weiss | Bankruptcy | | | $1,025 | Tronox | 2009 |
| Schimel, Terry | Paul Weiss | Finance | | | $1,025 | Tronox | 2009 |
| Smith, Mark | Skadden | Corporate | | | $1,013 | Mark IV Industries | 2009 |
| Hyde, Mark | Clifford Chance | Bankruptcy | | | $1,006 | Lyondell Chemical Company | 2009 |
| Butters, James | Clifford Chance | Mergers and Acquisitions | | | $1,006 | Lyondell Chemical Company | 2009 |
| Saferstein, Jeffrey | Paul Weiss | Bankruptcy | | | $1,005 | Samsonite Company | 2009 |
| Meyerson, Lee | Simpson Thacher | Capital Markets | Mergers and Acquisition | | $1000 | Washington Mutual | 2009 |
| Finley, John | Simpson Thacher | Mergers and Acquisitions | | | $1000 | Lehman Brothers Holding Inc | 2009 |
| Gover, Alan | White & Case | Bankruptcy | | | $1000 | Hostial Partners | 2008 |

<< first   < prev   1 | 2 | 3   next >   last >>

*Source: Valeo partners, Washington, D.C. Notes: Based on recent filings in a range of bankruptcy cases. Some lawyers may have standard hourly rates above what they charged in these cases.*
(See correction.)
Write to the Online Journal's editors at newseditors@wsj.com
Return To Top

**WSJ.com Account:**
My Account
Subscriber Billing Info

**Create an Account:**
Register for Free
Subscribe Now

**Help & Information Center:**
Help
Customer Service
Contact Us
New on WSJ.com
Tour the new Journal

**About:**
News Licensing
Advertising
Advertise Locally
Conferences
About Dow Jones
Privacy Policy - Updated
Subscriber Agreement &
Terms of Use - Updated
Copyright Policy
Jobs at WSJ.com

**WSJ.com:**
Site Map
Home
World
U.S.
New York
Business
Markets
Market Data
Tech
Personal Finance
Life & Style
Opinion
Autos
Careers
Real Estate
Small Business
Student Journal
Corrections

**Tools & Formats:**
Today's Paper
Video Center
Graphics
Columns
Blogs
Topics
Guides
Alerts
Newsletters
Mobile
Tablet Edition
Podcasts
RSS Feeds
Journal Community
WSJ on Twitter
WSJ on Facebook
WSJ on Foursquare
My Journal

**Digital Network**
WSJ.com
Marketwatch.com
Barrons.com
SmartMoney.com
AllThingsD.com
FINS: Finance, IT Jobs, Sales Jobs
BigCharts.com
Virtual Stock Exchange
WSJ Radio
Professional.com
WSJ U.S. Edition
WSJ Asia Edition
WSJ Europe Edition
WSJ India Page
Foreign Language Editions

2/25/2011 9:40 AM

# Exhibit 5

An ALM web site

**DAILY REPORT** 

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

4:19 P.M. EST
Tuesday, February 22, 2011

Going Rate Home Page >>   All records for firms in San Francisco CA United States

*Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | | |
| Agostinand, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | | | | |
| Allhoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | | 520 | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | 430 260 | | | 750 |
| Bass, Eric | Associate | Business Restructuring and Reorganization | Farella Braun and Martel | San Francisco | CA | United States | 1974 | 1974 | | 400 | 745 | 775 |
| Benvenuti, Peter J. | Partner | | Jones Day | San Francisco | CA | United States | | | | | | |
| Berring, Scott M. | Associate | Business and Finance Commercial | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | 595 | 345 |
| Bertenthal, David M. | Partner | Litigation,Bankruptcy and Restruc | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | | |
| Boesch, Martha | Partner | Corporate Criminal Investigations White Collar Crime, Commercial Litigation | Jones Day | San Francisco | CA | United States | 1980 | 1980 | | 525 | 590 | 725 |
| Bombasi, Jeffrey | Partner | | K and L Gates | San Francisco | CA | United States | | | | | | |
| Brown, Donald W. | Partner | Business and Finance | Covington and Burling | San Francisco | CA | United States | | | 640 | | | |
| Browning, J Taylor | Associate | Tort and Environmental Litigation | Morgan Lewis and Bockius | San Francisco | CA | United States | 1996 | 1996 | | | | 550 |
| Bonstalter, Brenda N. | Partner | | King and Spalding | San Francisco | CA | United States | | 1994 | | | | 500 |
| Castro, Rich Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | 380 | 675 | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | O'Melveny and Myers | San Francisco | CA | United States | | | | | | |
| Christian, Ryan M. | Associate | Business Restructuring and Reorganization | Kirkland and Ellis | San Francisco | CA | United States | 2001 | 2001 | 315 | | | |
| Comas, Micheline | Associate | | Jones Day | San Francisco | CA | United States | | | | | | 525 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | 585 | 565 | |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diggs, Benjamin | | Complex Commercial Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Dixon, Megan | | | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrzynowski, Daniel T. | Associate | | Jones Day | San Francisco | CA | United States | | | | | | |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | 2007 | 2007 | | 525 | | 390 |
| Durst, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | 425 | | | |

1 2 3 4

Currently showing 1-25 of 98 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

Home | News Sections | Court Opinions | Court Calendars | Public Notices

Bench Guide | How to Advertise | Contact Us

4:19 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

Going Rate Home Page >> All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eliot A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | | |
| Agemborg, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | | | 520 | |
| Allhoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | 430 | | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | 260 | | | 750 |
| Bass, Eric | Associate | Business Restructuring and Reorganization | Farella Braun and Martel | San Francisco | CA | United States | 1974 | 1974 | | 400 | 745 | 775 |
| Benvenuto, Peter J. | Partner | | Jones Day | San Francisco | CA | United States | | | | | | 345 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | 2007 | 2008 | | | 595 | |
| Bersinel, David M. | Partner | Commercial Litigation, Bankruptcy and Restruc. | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | | | | | | |
| Boersch, Martha | Partner | Corporate Criminal Investigations, White Collar Crime | Jones Day | San Francisco | CA | United States | | 1986 | | | | 725 |
| Bornstein, Jeffrey | Partner | Commercial Litigation | K and L Gates | San Francisco | CA | United States | | | | 525 | 590 | |
| Brown, Donald W. | Partner | Business and Finance | Covington and Burling | San Francisco | CA | United States | 1996 | 1996 | 840 | | | |
| Browning, J. Taylor | Associate | Tort and Environmental Litigation | Morgan Lewis and Bockius | San Francisco | CA | United States | | 1994 | | | | 550 |
| Buonaiuto, Brenda N. | Partner | | King and Spalding | San Francisco | CA | United States | | | | | | 560 |
| Castro, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | | | |
| Christensen, C. Brophy | Partner | Corporate Finance and Healthcare | O'Melveny and Myers | San Francisco | CA | United States | | | | 380 | 675 | |
| Christian, Ryan M. | Associate | Business Restructuring and Reorganization | Kirkland and Ellis | San Francisco | CA | United States | 2001 | 2001 | 315 | | | |
| Correa, Michaeline | Associate | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | | | | | | 525 |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | | 565 | 595 |
| Destiri, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions Complex Commercial | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Digen, Benjamin | | Complex Commercial Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Duon, Megan | | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dabrigowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | 2007 | 2007 | | 525 | | |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | | | 425 | | | 350 |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | | | | |

1 2 3 4

Currently showing 1-25 of 99 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us

4:19 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

**Going Rate Home Page >>**  All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adelson, Eloji A. | Partner | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | | |
| Agostinozzi, Aaron L. | Associate | | Jones Day | San Francisco | CA | United States | | | | | | |
| Althoff, Hans J. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | | | | | | |
| Baker, James P. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1980 | 1980 | 430 | | 520 | 750 |
| Bass, Eric | Associate | Business Restructuring and Reorganization | Farella Braun and Martel | San Francisco | CA | United States | | | 260 | | | |
| Benvenuti, Peter J. | Partner | | Jones Day | San Francisco | CA | United States | 1974 | 1974 | | 400 | 745 | 775 |
| Berning, Scott M. | Associate | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | | | | | | 345 |
| Bertenthal, David M. | Partner | Commercial Litigation, Bankruptcy and Restructuring | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | 2007 | 2008 | | | 595 | |
| Boensch, Martha | Partner | Corporate Criminal Investigations, White Collar Crime, Commercial Litigation | Jones Day | San Francisco | CA | United States | | 1986 | | 525 | | 725 |
| Bornstein, Jeffrey | Partner | | K and L Gates | San Francisco | CA | United States | | | | | 590 | |
| Brown, Donald W. | Partner | Business and Finance | Covington and Burling | San Francisco | CA | United States | 1996 | 1996 | 640 | | | 550 |
| Browning, J. Taylor | Associate | Tort and Environmental Litigation | Morgan Lewis and Bockius | San Francisco | CA | United States | | 1994 | | | | 560 |
| Bronstein, Brenda N. | Partner | Environmental | King and Spalding | San Francisco | CA | United States | | | | | | |
| Caston, Ruth Ann | Associate | Environmental | Farella Braun and Martel | San Francisco | CA | United States | | | | | 675 | |
| Christiansen, C. Brophy | Partner | Corporate Finance and Healthcare | O'Melveny and Myers | San Francisco | CA | United States | | | | 380 | | |
| Christian, Ryan M. | Associate | Business Restructuring and Reorganization | Kirkland and Ellis | San Francisco | CA | United States | 2001 | 2001 | 315 | | | 525 |
| Correa, Michestine | Associate | | Jones Day | San Francisco | CA | United States | | | | | | |
| Crosby, Peter J. | Counsel | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1984 | 1984 | | 565 | 565 | 565 |
| Dexter, Doug | Partner | Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | 510 | | |
| Dibble, Sam | Partner | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | 460 | | |
| Diego, Benjamin | | Complex Commercial Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 285 | | |
| Dixon, Megan | | | Heller Ehrman | San Francisco | CA | United States | | | | 575 | | |
| Dobrzyowski, Daniel T. | Associate | Trial | Jones Day | San Francisco | CA | United States | | | | | | |
| Douglass, Scott | Partner | Construction | Farella Braun and Martel | San Francisco | CA | United States | 2007 | 2007 | 425 | 525 | | 350 |
| Dunn, Heather | Associate | | DLA Piper | San Francisco | CA | United States | | | | | | |

1 2 3 4

Currently showing 1-25 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions | ALM Media Properties, LLC. All rights reserved.
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

4:36 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us

Going Rate Home Page >>   All records for firms in San Francisco CA United States

\* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|------|-------|---------------|------|------|-------|---------|---------------------|-----------------|-----------|-----------|-----------|-----------|
| Egan, Chantale C. | Associate | Trial | Jones Day | San Francisco | CA | United States | | | | | | |
| Edelmann, Robert L. | Partner | Bankruptcy | Cooley Godward Kronish | San Francisco | CA | United States | | | | | | 325 |
| Engel, G. Larry | Partner | Bankruptcy and Restructuring | Morrison and Foerster | San Francisco | CA | United States | | | | | 685 / 725 | |
| Esperanza, Christy | Associate | Labor and Employment | Farella Braun and Martel | San Francisco | CA | United States | | | | | | |
| Ford, Robert | Partner | | Jones Day | San Francisco | CA | United States | | | | | | |
| Frank, Michael T. | Partner | | DLA Piper | San Francisco | CA | United States | | | | 330 | | |
| Fried, Joshua M. | Partner | | Pachulski, Stang, Ziehl and Jones | San Francisco | CA | United States | 1975 | 1975 | 540 | | | 535 |
| Fredricks, John E. | Partner | Corporate | Kirkland and Ellis | San Francisco | CA | United States | | | | | 515 | |
| Garrett, Nathaniel P. | Associate | Issues and Appeals | Jones Day | San Francisco | CA | United States | | | | | 595 | |
| Gerking, Tyler | Associate | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | 2006 | 2008 | 355 | 355 | | 375 |
| Gfoster, Dean | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 675 | 695 | | |
| Gfoster, Neil | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | 745 | 745 | | |
| Green, John | Partner | Insurance Coverage | Howrey | San Francisco | CA | United States | | | | 610 | | |
| Handzlik, Jan | Partner | Commercial Trial | Reed, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | | 695 | | |
| Hart, Daniel | Associate | Employment | | San Francisco | CA | United States | | | | 300 | | |
| Holden, Frederick D. | Partner | | Orrick, Herrington and Sutcliffe | San Francisco | CA | United States | | | 605 | | | |
| Humphreys, Lynn M. | Of Counsel | Litigation | Morrison and Foerster | San Francisco | CA | United States | | | | | | |
| Jim, Nancy | Associate | Global Capital Markets | Hunton and Williams | San Francisco | CA | United States | | | | | | |
| Joeslin, Alan | Partner | Business Litigation | Farella Braun and Martel | San Francisco | CA | United States | | | | | 560 | |
| Kershner, Scott D. | Partner | Business and Finance | Morgan Lewis and Bockius | San Francisco | CA | United States | | | 465 | 355 / 490 | | |
| Keegan, Christopher W. | Associate | | Kirkland and Ellis | San Francisco | CA | United States | 1994 | 1994 | | | | 590 |
| Keller, Tobias S. | Partner | Business Restructuring and Reorganization | Jones Day | San Francisco | CA | United States | 1990 | 1990 | 415 | | 500 | 750 |
| Kim, Jenny | Associate | | DLA Piper | San Francisco | CA | United States | | | | | | |
| Korschner, Curt | Partner | | O'Melveny and Myers | San Francisco | CA | United States | | | 260 | 490 | | |
| Kordelstein, Said | Partner | Hospitality | Farella Braun and Martel | San Francisco | CA | United States | | | | | 820 | |

1 2 3 4
Currently showing 26-50 of 98 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

4:36 P.M. EST
Tuesday, February 22, 2011

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | City | How to Advertise | Contact Us

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

Going Rate Home Page >>    All records for firms in San Francisco CA United States

* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Landbach, Justin | Counsel | Corporate Finance | OMelveny and Myers | San Francisco | CA | United States | | | | | | |
| Marshall, Robert G. | Partner | Employee Benefits and Exec Comp | Jones Day | San Francisco | CA | United States | 1997 | 1997 | | | 540 | 625 |
| Mason, Cory | Associate | Restructuring and Insolvency | Farella Braun and Martel | San Francisco | CA | United States | | | | 245 | | |
| McDaniels, Keith | Partner | Trial Practice | Weisbrod and Strawn | San Francisco | CA | United States | | | | | 540 | |
| McDonald, Brian D. | Associate | Business and Finance | Jones Day | San Francisco | CA | United States | 2002 | 2002 | | | | 500 |
| McKiney, Mark E. | Partner | Insurance Liability and Recovery | Kirkland and Ellis | San Francisco | CA | United States | | | | | | |
| Myers, William A. | Partner | | Morgan Lewis and Bockius | San Francisco | CA | United States | 1992 | 1993 | 505 | | 580 | 595 |
| Myers, Martin H. | Partner | | Jones Day | San Francisco | CA | United States | 1987 | 1987 | | | | 700 |
| Nagraj, Ashi | Associate | Litigation | Farella Braun and Martel | San Francisco | CA | United States | | | | | | |
| Nolasc, Casey M. | Associate | Banking and Finance | Kirkland and Ellis | San Francisco | CA | United States | | | | 245 | | |
| Olson, James C. | Partner | Labor and Employment | Jones Day | San Francisco | CA | United States | 1979 | 1979 | | | | 775 |
| Otel, Amanda M. | Associate | Litigation | Jones Day | San Francisco | CA | United States | | | | | 300 | |
| Osgood, Micah C.E. | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | | 295 | |
| Pinton, Karla | Associate | Labor and Employment | OMelveny and Myers | San Francisco | CA | United States | | | | | 395 | |
| Pitarra, Karen H. | Of Counsel | California Employment Counseling | Morgan Lewis and Bockius | San Francisco | CA | United States | | | | | 570 | |
| Pollock, Thomas R. | Partner | | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | 750 | | | |
| Poroma, Alex | Associate | Corporate | Farella Braun and Martel | San Francisco | CA | United States | | | | 465 | | |
| Rajagopal, Raman | Associate | | Paul Hastings Janofsky and Walker | San Francisco | CA | United States | 2008 | | | | 360 | |
| Ritchey, Katherine S. | Partner | Trial Practice | Jones Day | San Francisco | CA | United States | 1995 | 1995 | | | 675 | 625 |
| Ritter, Peter | Partner | Business Tax and Investment Funds | OMelveny and Myers | San Francisco | CA | United States | | | | | | |
| Roche, Laura | Associate | Business Litigation | Farella Braun and Martel | San Francisco | CA | United States | 2003 | 2003 | 475 | 485 | | |
| Rodriguez, Noel | Associate | Trial Practice | Jones Day | San Francisco | CA | United States | | | | | | |
| Sabris, Cheryl | Counsel | Tort and Environmental Litigation | King and Spalding | San Francisco | CA | United States | | | | | | |
| Schlimbert, William | Partner | Private Clients | Farella Braun and Martel | San Francisco | CA | United States | | 1999 | 695 | 725 | | 490 |
| Seling, Jocelyn | Of Counsel | Family Wealth Group | Farella Braun and Martel | San Francisco | CA | United States | | | | 450 | | 455 |



1 2 3 4
Currently showing 51-75 of 96 results

About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved.

ALM

An ALM web site

# DAILY REPORT

Home | News Sections | Court Opinions | Court Calendars | Public Notices | Bench Guide | How to Advertise | Contact Us

4:38 P.M. EST
Tuesday, February 22, 2011

Get premium access 30-day trial
Subscribe now for under $1 a day
Receive free daily headlines

Going Rate Home Page >>   All records for firms in San Francisco CA United States

\* Click on any Title, Practice Area, Firm, City, State, Country, Graduation or Practice Year for related rates

| Name | Title | Practice Area | Firm | City | State | Country | Graduated Law School | Practicing Since | 2006 Rates | 2007 Rates | 2008 Rates | 2009 Rates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Shepard, Michael | Associate | Securities Litigation | Heller Ehrman | San Francisco | CA | United States | | | | 750 | | |
| Shin, Susan | Associate | Labor and Employment | Howrey and Williams | San Francisco | CA | United States | | | | | | |
| Shough, Leah | Associate | Commercial Litigation | K and L Gates | San Francisco | CA | United States | 2008 | 2008 | | 280 | | 260 |
| Spooner, Leo | Associate | Commercial Disputes | King and Spalding | San Francisco | CA | United States | | | | 325 | 325 | 390 |
| Stephens, Eric | Associate | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | 2003 | | | | |
| Stewart, Rhonda L. | Associate | Litigation | Arnold and Porter | San Francisco | CA | United States | | | | 430 | 410 | |
| Treier, Alexandra (Sasha) | Associate | Labor and Employment | OMelveny and Myers | San Francisco | CA | United States | | | | | 395 | |
| Thompson, Grant | Associate | Tax | Farella Braun and Martel | San Francisco | CA | United States | | | | 440 | | |
| Topardi, Christine D. | Associate | | Paul, Hastings, Janofsky and Walker | San Francisco | CA | United States | | | 325 | | | |
| Triplett, Holden | Associate | Business Restructuring and Reorganization | Farella Braun and Martel | San Francisco | CA | United States | | | | 285 | | |
| Trofatta, Robert A. | Partner | Finance, Corporate and Bankruptcy | Jones Day | San Francisco | CA | United States | | | | | | 900 |
| Uhland, Suzanne | Partner | Litigation | OMelveny and Myers | San Francisco | CA | United States | | 1996 | | 725 | 620 | |
| Vogt, Gary M. | Senior Legal Assistant | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | 295 | 255 | |
| Waggoner, Kristine | Associate | Business Transactions | Farella Braun and Martel | San Francisco | CA | United States | | | | | | 460 |
| Wald, Gregory A. | Senior Attorney | Labor/Employment | Squire Sanders and Dempsey | San Francisco | CA | United States | | | | | | |
| Wessels, Kelly | Associate | Litigation | Kirkland and Ellis | San Francisco | CA | United States | | | | 520 | | 395 |
| Whalen, Joe | Partner | Insurance and Risk Management | Farella Braun and Martel | San Francisco | CA | United States | | | | | | |
| White, Jack L. | Associate | Restructuring | Kirkland and Ellis, | San Francisco | CA | United States | | | 385 | | | |
| Wilson, Natascha | Counsel | | OMelveny and Myers | San Francisco | CA | United States | | | | | 565 | |
| Woodruff, Kelly | Partner | Bankruptcy and Creditors Rights | Farella Braun and Martel | San Francisco | CA | United States | | | | 485 | | |
| Zweibelman, Michael | | New Century Financial Corp | Heller Ehrman | San Francisco | CA | United States | | | | 515 | | |

1 2 3 4
Currently showing 76/96 of 96 results



About ALM | About Law.com | Customer Support | Reprints | Privacy Policy | Terms & Conditions
Copyright 2011 ALM Media Properties, LLC. All rights reserved

ALM

# Exhibit 6

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 11, NUMBER 1

May 2009

# BY BILLING RATE

*California Rate Report*

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Kelly, Jr., Daniel | Davis Polk & Wardwell (CA) | 1986 | 1986 | CA | $ 960.00 | 4.50 | $ 4,320.00 |
| P | Cowles, Julia | Davis Polk & Wardwell (CA) | 1990 | 1990 | CA | 955.00 | 17.00 | 16,235.00 |
| P | Dunham, Scott | O'Melveny & Myers LLP (CA) | 1975 | 1975 | CA | 860.00 | 1.10 | 946.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 0.50 | 425.00 |
| P | Ballack, Karen | Weil, Gotshal & Manges LLP (CA) | 1986 | 1986 | CA | 799.00 | 0.80 | 639.20 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1978 | CA | 790.00 | 4.50 | 3,555.00 |
| OC | Morris, Michael | Hennigan Bennett & Dorman LLP | 1979 | 1979 | CA | 760.00 | 65.20 | 49,552.00 |
| P | Averch, Craig | White & Case LLP (CA) | 1984 | 1984 | CA | 750.00 | 128.10 | 96,075.00 |
| P | Kharasch, Ira D. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1982 | 1982 | CA | 750.00 | 2.90 | 2,175.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 0.80 | 580.00 |
| A | Lamb, Peter | Davis Polk & Wardwell (CA) | 2005 | 2005 | CA | 680.00 | 101.40 | 68,952.00 |
| P | Irvine, Jeanne E. | Hennigan Bennett & Dorman LLP | 1978 | 1978 | CA | 680.00 | 10.10 | 6,868.00 |
| P | Kevane, Henry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1985 | 1986 | CA | 675.00 | 19.10 | 12,892.50 |
| A | Gorsich, Ronald | White & Case LLP (CA) | 2001 | 2001 | CA | 665.00 | 176.20 | 117,173.00 |
| P | Brown, Kenneth H. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1977 | 1981 | CA | 650.00 | 27.30 | 17,745.00 |
| P | Fider, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1997 | 1998 | CA | 650.00 | 23.10 | 15,015.00 |
| P | Weissmann, Henry | Munger Tolles & Olson LLC | 1987 | 1987 | CA | 650.00 | 0.50 | 325.00 |
| P | Bernenthal, David M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1993 | CA | 645.00 | 35.60 | 22,962.00 |
| P | Montgomery, Cromwell | Gibson Dunn & Crutcher, LLP (CA) | 1997 | 1997 | CA | 635.00 | 0.80 | 508.00 |
| P | Brown, Dennis | Munger Tolles & Olson LLC | 1970 | 1970 | CA | 625.00 | 17.80 | 11,125.00 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 13.50 | 8,235.00 |
| A | Delrahim, Shiva | White & Case LLP (CA) | 2003 | 2003 | CA | 600.00 | 183.70 | 110,220.00 |
| A | Vincent, Garth | Munger Tolles & Olson LLC | 1988 | 1988 | CA | 600.00 | 124.60 | 74,760.00 |
| A | Scott, Melanie | White & Case LLP (CA) | 2004 | 2004 | CA | 600.00 | 20.90 | 12,540.00 |
| P | Bucharean, Laura | Klee, Tuchin, Bogdanoff & Stern, LLP | 1991 | 1991 | CA | 590.00 | 0.20 | 118.00 |
| A | Ger Kwang-chien, B. | Weil, Gotshal & Manges LLP (CA) | 2003 | 2003 | CA | 580.00 | 28.50 | 16,530.00 |
| A | Eddal, David | Gibson Dunn & Crutcher, LLP (CA) | 2003 | 2003 | CA | 570.00 | 2.90 | 1,653.00 |
| P | Heintz, Jeffrey | Munger Tolles & Olson LLC | 1984 | 1984 | CA | 550.00 | 35.10 | 19,305.00 |
| P | Fried, Joshua | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1995 | 1995 | CA | 535.00 | 21.40 | 11,449.00 |
| P | Ruiten, James | Munger Tolles & Olson LLC | 1997 | 1997 | CA | 525.00 | 25.80 | 13,545.00 |
| A | Morse, Joshua | Hennigan Bennett & Dorman LLP | 2000 | 2000 | CA | 505.00 | 13.10 | 6,615.50 |
| A | Majetic, Michael | Weil, Gotshal & Manges LLP (CA) | 2005 | 2005 | CA | 500.00 | 36.50 | 18,250.00 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 14.00 | 6,580.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 45.90 | 21,343.50 |
| A | Kaufman, Derek | Munger Tolles & Olson LLC | 2005 | 2005 | CA | 450.00 | 508.30 | 228,735.00 |
| A | Hochleuiner, Brian | Munger Tolles & Olson LLC | 2002 | 2002 | CA | 435.00 | 0.30 | 130.50 |
| A | Nathan, Joseph | Weil, Gotshal & Manges LLP (CA) | 2007 | 2007 | CA | 415.00 | 25.20 | 10,458.00 |
| A | Jasper, M. Lance | Munger Tolles & Olson LLC | 2006 | 2006 | CA | 400.00 | 96.20 | 38,480.00 |
| A | Eskandari, Barney | Munger Tolles & Olson LLC | 2006 | 2006 | CA | 400.00 | 8.80 | 3,520.00 |
| A | Rubin, Erendira E. | O'Melveny & Myers LLP (CA) | 2006 | 2006 | CA | 395.00 | 8.40 | 3,318.00 |

*California Rate Report*

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| A  Schneider, Bradley | Munger Tolles & Olson LLC | 2004 | 2004 | CA | $ 395.00 | 1.30 | $ 513.50 |
| A  Reagan, Matthew | Weil, Gotshal & Manges LLP (CA) | 2006 | 2008 | CA | 355.00 | 13.50 | 4,792.50 |
| A  Guzman, Tanya | O'Melveny & Myers LLP (CA) | 2007 | 2007 | CA | 330.00 | 2.50 | 825.00 |
| PP  Nadle, Ross | O'Melveny & Myers LLP (CA) | | | | 260.00 | 6.20 | 1,612.00 |
| Finalyson, Kaliha | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 27.60 | 6,210.00 |
| Jeffries, Patricia J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 0.40 | 90.00 |
| PP  Pearson, Sandra | Klee, Tuchin, Bogdanoff & Stern, LLP | | | CA | 215.00 | 1.90 | 408.50 |
| PP  Floyd, Kevin | Hanrahan Bennett & Dorman LLP | | | | 210.00 | 0.30 | 63.00 |
| PP  Knotts, Cheryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 205.00 | 2.20 | 451.00 |
| CMA Roman, Sheryle | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 125.00 | 2.60 | 325.00 |

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 11, NUMBER 2

August 2009

# BY BILLING RATE

**California rate Report**

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Tolles, Stephen L. | Gibson Dunn & Crutcher, LLP (CA) | 1982 | 1982 | CA | $ 860.00 | 0.10 | $ 86.00 |
| P | Patterson, Thomas | Klee, Tuchin, Bogdanoff & Stern, LLP | 1984 | 1984 | CA | 850.00 | 225.00 | 191,250.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 74.40 | 63,240.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 850.00 | 32.90 | 27,965.00 |
| P | Issler, Paul S. | Gibson Dunn & Crutcher, LLP (CA) | 1986 | 1986 | CA | 840.00 | 6.35 | 5,334.00 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1976 | CA | 840.00 | 4.10 | 3,444.00 |
| P | Timmons, Brian | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1991 | 1991 | CA | 820.00 | 72.80 | 59,696.00 |
| P | Ballick, Karen | Weil, Gotshal & Manges LLP (CA) | 1986 | 1986 | CA | 810.00 | 40.40 | 32,724.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 20.30 | 16,138.50 |
| P | Gilmore, Danielle | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1993 | 1994 | CA | 775.00 | 9.50 | 7,362.50 |
| P | Averch, Craig | White & Case LLP (CA) | 1984 | 1984 | CA | 750.00 | 189.20 | 141,900.00 |
| P | Keller, Tobias | Jones Day (CA) | 1990 | 1990 | CA | 750.00 | 1.90 | 1,425.00 |
| P | Baker, James | Jones Day (CA) | 1980 | 1980 | CA | 750.00 | 0.20 | 150.00 |
| P | Winston, Eric D. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1999 | 1999 | CA | 740.00 | 7.10 | 5,254.00 |
| P | Ong, Johanna Y. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1997 | 1997 | CA | 740.00 | 6.30 | 4,662.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 10.10 | 7,322.50 |
| A | Bjork, Jeffrey E | Sidley Austin Brown & Wood LLP (CA) | 1997 | 1998 | CA | 700.00 | 110.90 | 77,630.00 |
| P | Myers, Martin | Jones Day (CA) | 1987 | 1987 | CA | 700.00 | 26.50 | 18,550.00 |
| P | Grassgreen, Debra I. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 695.00 | 5.50 | 3,822.50 |
| A | Gustafson, Mark E. | White & Case LLP (CA) | 1998 | 1998 | CA | 685.00 | 117.70 | 80,624.59 |
| P | Arash, Dora | Gibson Dunn & Crutcher, LLP (CA) | 1995 | 1995 | CA | 675.00 | 39.40 | 26,595.00 |
| A | Gorsich, Ronald | White & Case LLP (CA) | 2001 | 2001 | CA | 665.00 | 221.50 | 147,297.50 |
| P | Montgomery, Cromwell | Gibson Dunn & Crutcher, LLP (CA) | 1997 | 1997 | CA | 635.00 | 2.50 | 1,587.50 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 11.50 | 7,015.00 |
| A | Delrahim, Shiva | White & Case LLP (CA) | 2003 | 2003 | CA | 600.00 | 217.50 | 130,500.00 |
| A | Scott, Melanie | White & Case LLP (CA) | 2004 | 2004 | CA | 600.00 | 74.90 | 44,940.00 |
| P | Trodella, Robert | Jones Day (CA) | 1996 | 1996 | CA | 600.00 | 35.30 | 21,180.00 |
| A | Gar'Kwang-chen, B. | Weil, Gotshal & Manges LLP (CA) | 2003 | 2003 | CA | 580.00 | 54.20 | 31,436.00 |
| OC | Metcalf, Brian | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 12.40 | 7,130.00 |
| A | Egdal, David | Gibson Dunn & Crutcher, LLP (CA) | 2003 | 2003 | CA | 570.00 | 0.50 | 285.00 |
| C | Crosby IV, Peter | Jones Day (CA) | 1984 | 1984 | CA | 565.00 | 13.30 | 7,514.50 |
| A | Martin, J. Ryan | White & Case LLP (CA) | 2006 | 2006 | CA | 550.00 | 45.80 | 25,190.00 |
| A | Orrison, Michaeline | Jones Day (CA) | 2001 | 2001 | CA | 525.00 | 1.70 | 892.50 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 525.00 | 1.30 | 682.50 |
| A | Malelic, Michael | Weil, Gotshal & Manges LLP (CA) | 2005 | 2005 | CA | 500.00 | 175.30 | 87,650.00 |
| A | Rodriguez, Noel | Jones Day (CA) | 2003 | 2003 | CA | 500.00 | 41.80 | 20,900.00 |
| A | Heyn, Matthew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 495.00 | 111.80 | 55,341.00 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 4.10 | 1,927.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 302.70 | 140,755.50 |
| A | Chun, Sabryul | White & Case LLP (CA) | 2008 | 2008 | CA | 460.00 | 162.10 | 74,566.00 |

*California rate Report*

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| A | Morrison, Kelley M | White & Case LLP (CA) | 2008 | 2008 | CA | $ 460.00 | 105.50 | $ 48,590.00 |
| A | Hawk, Jonathan | White & Case LLP (CA) | 2007 | 2007 | CA | 460.00 | 20.30 | 9,338.00 |
| P | Phillip, Laurence | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 15.00 | 6,750.00 |
| P | Larsen, J David | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 10.00 | 4,500.00 |
| A | Guess, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 366.70 | 157,681.00 |
| A | Pezmander, Courtney | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 23.20 | 9,976.00 |
| A | Dickerson, Matthew | Sidley Austin Brown & Wood LLP (CA) | 2007 | 2007 | CA | 425.00 | 25.30 | 10,752.50 |
| A | Tran, William | Sidley Austin Brown & Wood LLP (CA) | 2006 | 2006 | CA | 425.00 | 5.40 | 2,295.00 |
| A | Nathan, Joseph | Weil, Gotshal & Manges LLP (CA) | 2007 | 2007 | CA | 415.00 | 61.50 | 25,522.50 |
| A | Wilson, Lorna S. | Gibson Dunn & Crutcher, LLP (CA) | 2008 | 2008 | CA | 400.00 | 4.00 | 1,600.00 |
| A | Simonds, Ariella | Sidley Austin Brown & Wood LLP (CA) | 2008 | 2008 | CA | 375.00 | 49.30 | 18,487.50 |
| A | Deenihan, Kevin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 4.70 | 1,410.00 |
| A | Elliot, Korin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 2.10 | 630.00 |
| LIB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weinraub (CA) | | | | 250.00 | 4.90 | 1,225.00 |
| PP | Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weinraub (CA) | | | | 225.00 | 8.50 | 1,912.50 |
| PP | Grycener, Michelle | McKenna Long & Aldridge LLP (CA) | | | | 215.00 | 40.60 | 8,729.00 |
| PP | Pearson, Sanda | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 215.00 | 36.00 | 7,740.00 |
| PP | Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weinraub (CA) | | | CA | 195.00 | 2.00 | 390.00 |
| LIB | Jones, Carla H. | Gibson Dunn & Crutcher, LLP (CA) | | | | 165.00 | 0.50 | 82.50 |

# Westlaw CourtExpress

## LEGAL BILLING REPORT

VOLUME 11, NUMBER 3

December 2009

## BY BILLING RATE

*California Rate Report*

| | PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|---|
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | $ 865.00 | 297.62 | $ 257,419.90 |
| P | Patterson, Thomas | Klee, Tuchin, Bogdanoff & Stern, LLP | 1984 | 1984 | CA | 850.00 | 392.60 | 333,710.00 |
| P | Tuchin, Michael | Klee, Tuchin, Bogdanoff & Stern, LLP | 1990 | 1990 | CA | 850.00 | 201.40 | 171,190.00 |
| P | Stern, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 1975 | 1975 | CA | 850.00 | 68.80 | 58,480.00 |
| P | Pachulski, Richard M. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1979 | 1979 | CA | 850.00 | 68.00 | 57,800.00 |
| P | Arnold, Dennis | Gibson Dunn & Crutcher, LLP (CA) | 1975 | 1976 | CA | 840.00 | 1.00 | 840.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 825.00 | 258.25 | 211,406.25 |
| P | Timmons, Brian | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1991 | 1991 | CA | 820.00 | 240.60 | 197,292.00 |
| P | Lyons, Duane | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1986 | 1986 | CA | 820.00 | 80.20 | 65,764.00 |
| P | Orgel, Robert B. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1981 | 1981 | CA | 795.00 | 357.30 | 284,053.50 |
| P | Richards, Jeremy | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1980 | 1981 | CA | 795.00 | 158.50 | 126,007.50 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 795.00 | 94.00 | 74,730.00 |
| P | Ziehl, Dean A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1978 | 1978 | CA | 785.00 | 20.30 | 16,138.50 |
| P | Winston, Eric D. | Pachulski Stang Ziehl Young Jones & Weintraub, LLP | 1999 | 1999 | CA | 740.00 | 54.00 | 39,960.00 |
| P | Ong, Johanna Y. | Quinn Emanuel Urquhart Oliver & Hedges, LLP | 1997 | 1997 | CA | 740.00 | 11.20 | 8,288.00 |
| P | Kornfeld, Alan | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 725.00 | 10.10 | 7,322.50 |
| P | Grassgreen, Debra I. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1991 | 1992 | CA | 695.00 | 5.50 | 3,822.50 |
| C | Caine, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1983 | 1983 | CA | 695.00 | 3.40 | 2,363.00 |
| P | Parker, Daryl | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1969 | 1970 | CA | 675.00 | 60.80 | 41,040.00 |
| P | Mahoney, James | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1966 | 1967 | CA | 675.00 | 16.60 | 11,205.00 |
| P | Arash, Dora | Gibson Dunn & Crutcher, LLP (CA) | 1995 | 1995 | CA | 675.00 | 14.80 | 9,990.00 |
| P | Davids, Ron | Klee, Tuchin, Bogdanoff & Stern, LLP | 1995 | 1995 | CA | 650.00 | 1.40 | 910.00 |
| A | Newman, Samuel | Gibson Dunn & Crutcher, LLP (CA) | 2001 | 2001 | CA | 610.00 | 3.70 | 2,257.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 585.00 | 100.80 | 59,976.00 |
| A | Newmark, Victoria | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1988 | 1997 | CA | 595.00 | 32.50 | 19,337.50 |
| C | Cho, Shirley | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1997 | 1997 | CA | 585.00 | 19.40 | 11,543.00 |
| C | Hochman, Harry | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1987 | 1987 | CA | 575.00 | 57.60 | 33,120.00 |
| A | Dinkelman, Jennifer | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 1.40 | 805.00 |
| OC | Metcalf, Brian | Klee, Tuchin, Bogdanoff & Stern, LLP | 1999 | 1999 | CA | 575.00 | 0.70 | 402.50 |
| OC | Brandt, Gina F. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1976 | 1976 | CA | 525.00 | 1.30 | 682.50 |
| A | Heyn, Matthew | Klee, Tuchin, Bogdanoff & Stern, LLP | 2003 | 2003 | CA | 495.00 | 109.70 | 54,301.50 |
| P | Brown, Gillian | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | 1989 | 1999 | CA | 495.00 | 0.50 | 247.50 |
| A | Barshop, Melissa | Gibson Dunn & Crutcher, LLP (CA) | 2006 | 2006 | CA | 470.00 | 2.10 | 987.00 |
| A | Liu, Leslie | Weil, Gotshal & Manges LLP (CA) | 2006 | 2006 | CA | 465.00 | 9.80 | 4,557.00 |
| P | Philip, Laurence | McKenna Long & Aldridge LLP (CA) | 1997 | 1997 | CA | 450.00 | 2.70 | 1,215.00 |
| A | Guess, David | Klee, Tuchin, Bogdanoff & Stern, LLP | 2005 | 2005 | CA | 430.00 | 402.90 | 173,247.00 |
| PP | Santos, Joseph C | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | | | 380.00 | 4.60 | 1,748.00 |
| A | Elliot, Korin | Klee, Tuchin, Bogdanoff & Stern, LLP | 2008 | 2008 | CA | 300.00 | 16.60 | 4,980.00 |
| PP | Lacroix, Martine | Quinn Emanuel Urquhart Oliver & Hedges, LLP | | | | 250.00 | 20.30 | 5,075.00 |
| UB | Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 250.00 | 4.90 | 1,225.00 |

*California Rate Report*

| PROFESSIONAL | FIRM | GRADUATED | ADMITTED | STATE | RATE | HOURS | TOTAL |
|---|---|---|---|---|---|---|---|
| LIB Forrester, Leslie A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | $ 250.00 | 1.80 | $ 450.00 |
| PP Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 47.90 | 10,777.50 |
| PP Harris, Denise A. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 8.50 | 1,912.50 |
| PP Harrison, Felice | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 225.00 | 0.40 | 90.00 |
| PP Gryoener, Michelle | McKenna Long & Aldridge LLP (CA) | | | | 215.00 | 60.40 | 12,986.00 |
| PP Pearson, Sandra | Klee, Tuchin, Bogdanoff & Stern, LLP | | | | 215.00 | 52.40 | 11,266.00 |
| PP Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 59.75 | 11,651.25 |
| PP Manteo, Mike | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 6.00 | 1,170.00 |
| PP Brown, Thomas J. | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 195.00 | 2.00 | 390.00 |
| LS Everhant, Christine | McKenna Long & Aldridge LLP (CA) | | | | 180.00 | 3.00 | 540.00 |
| PP Sahn, Andrew | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 16.90 | 2,535.00 |
| PP Bass, John | Pachulski Stang Ziehl Young Jones & Weintraub (CA) | | | | 150.00 | 0.80 | 120.00 |